# United States Bankruptcy Court
## District of Delaware

In re    **Sonder Guest Services LLC**

Debtor(s)

Case No.

Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Signatory of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 14, 2025**

**/s/ Janice Sears**

**Janice Sears/Authorized Signatory**
Signer/Title

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 0792203 B.C. LTD. | ATTN: RAJ SIDDOOROB SIDDOO | SIDDOO PROPERTIES LTD. | 105-2277 W 2ND AVE | | VANCOUVER | BC | V6K 1H8 | CANADA |
| 0792203 B.C. LTD. AND SIDDOO PROPERTIES LTD. | 105 – 2277 WEST 2ND AVENUE | | | | VANCOUVER | BC | V6K 2G7 | CANADA |
| 1000189756 ONTARIO INC | 25 COUNTRY LANE | | | | OTTAWA | ON | K2L 1J4 | CANADA |
| 1000189756 ONTARIO INC | ATTN: GLENN DOUGLASMATT WISE | C/O GLENN DOUGLAS | 33 ALDENHAM CRESCENT | | NORTH YORK | ON | M3A 1S3 | CANADA |
| 1000460027 ONTARIO LTD | 402A-21 DUNDAS SQ | | | | TORONTO | ON | M5B 1B7 | CANADA |
| 1000864215 ONTARIO INC | 435 ALBERT STREET | | | | OTTAWA | ON | K1R 7X4 | CANADA |
| 1000864215 ONTARIO INC | 435 ALBERT STREET | | | | OTTAWA | ON | K1R 7X4 | CANADA |
| 1010 E 7TH LP | 101 PARKLANE BLVD., SUITE 102 | | | | SUGAR LAND | TX | 77478 | |
| 1012 MAIN STREET EN, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | NASHVILLE | TN | 37215 | |
| 1016 CANAL MASTER TENANT, LLC | 442 CANAL STREET, SUITE 206 | | | | NEW ORLEANS | LA | 70130 | |
| 1018 18 AVENUE SOUTH, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD | 3841 GREEN HILLS VILLAGE DRIVE | SUITE 400 | NASHVILLE | TN | 37215 | |
| 1018-1020 MANDEVILLE, LLC | 823 BURGUNDY ST., UNIT 3 | | | | NEW ORLEANS | LA | 70116 | |
| 101BHV.NL | RIGAWEG 26 | | | | GRONINGEN | | 9723 TH | NETHERLANDS |
| 1101-43 AVE ACQUISITION LLC | C/O LEECH TISHMAN ROBINSON BROG PLLC | ATTN: DAVID ABRAMOVITZ | 885 SECOND AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | |
| 1111 PARTNERS, LLC | SWERVO DEVELOPMENT CORP | 510 FIRST AVENUE NORTH, SUITE 600 | | | MINNEAPOLIS | MN | 55403 | |
| 1141 REALTY OWNER LLC | 80 STATE STREET | | | | ALBANY | NY | 12207 | |
| 1159 HILLSBORO MILE | 819 NE 2ND AVENUE, SUITE 500 | | | | FORT LAUDERDALE | FL | 33304 | |
| 1159 HILLSBORO MILE LLC | ATTN: DANIEL FISKE | BH3 | 819 NE 2ND AVE | SUITE 500 | FT. LAUDERDALE | FL | 33304 | |
| 1159 HILLSBORO MILE LLC AND BNH IV HM TRI LLC | C/O BH3 MANAGEMENT, LLC | ATTN: DANIEL LEBENSOHM | 819 NE 2ND AVE, SUITE 500 | | FORT LAUDERDALE | FL | 33304 | |
| 1159 HM MANAGER LLC | 819 NE 2ND AVE SUITE 500 | | | | FORT LAUDERDALE | FL | 33304 | |
| 116 JOHN PROPERTY OWNER LP | 250 GREENWICH STREET, 7WTC, 38TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 1212 9TH AVENUE NORTH LLC | 3841 GREEN HILLS VILLAGE DR STE 400 | | | | NASHVILLE | TN | 37215 | |
| 1212 9TH AVENUE NORTH, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD, MARK MCGINLEY | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | NASHVILLE | TN | 37215 | |
| 1221 SC OWNER LLC | 1221 S. CONGRESS AVENUE | | | | AUSTIN | TX | 78704 | |
| 1224 2ND AVE S, LLC | 407 B MOORE AVE. | | | | NASHVILLE | TN | 37027 | |
| 1234 LOCUST LLC | 1760 MARKET STREET SUITE 900 | | | | PHILADELPHIA | PA | 19103 | |
| 12345 ETOILES DE FRANCE | 8 RUE MARCEAU | | | | GRUISSAN | | 11430 | FRANCE |
| 12411725 CANADA INC. | ATTN: PHILIP KAKON | MK GROUP | 5800 ROYALMOUNT AVENUE | | TOWN OF MOUNT ROYAL | QC | H4P 1K5 | CANADA |
| 1252201 ONTARIO INC O/A ALL SIGNS | 1820 ST THOMAS RD | | | | VARS | ON | K0A 3H0 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 126 RENAISSANCE CONDOMINIUM ASSOCIATION INC - UTILITIES | 26 RENAISSANCE PKWY NE | | | | ATLANTA | GA | 30308 | |
| 126 RENAISSANCE PROPERTIES LLC | ATTN: ERIC XUE | 5950 LIVE OAK PARKWAY, SUITE 320 | | | NORCROSS | GA | 30093 | |
| 128 2ND STREET LLC DBA SECOND + SECOND | 141 EAST MEADOW DRIVE, SUITE 211 | | | | VAIL | CO | 81657 | |
| 128 2ND STREET, LLC | ATTN: LEGAL | 141 EAST MEADOW DRIVE, SUITE 211 | | | VAIL | CO | 81657 | |
| 1306533 BC LTD | 2513 BELLEVUE AVE | | | | WEST VANCOUVER | BC | V7V 1E3 | CANADA |
| 131 SECOND AVENUE PARTNERS LLC | 2020 FIELDSTONE PARKWAY, SUITE 900-94 | | | | FRANKLIN | TN | 37069 | |
| 131 SECOND AVENUE PARTNERS, LLC | 132 SECOND AVENUE PARTNERS LLC | ATTN: SHANNON GLEASON | 2020 FIELDSTONE PARKWAY | SUITE 900-94 | FRANKLIN | TN | 37069 | |
| 131 SECOND AVENUE PARTNERS, LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JOSIAH R. REID, ESQ. | 150 FOURTH AVENUE, NORTH, SUITE 1100 | | NASHVILLE | TN | 37219 | |
| 132 SECOND AVENUE PARTNERS LLC | ATTN: SHANNON GLEASON | 2020 FIELDSTONE PARKWAY | SUITE 900-94 | | FRANKLIN | TN | 37069 | |
| 1320 5TH AVENUE NORTH, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD | 3841 GREEN HILLS VILLAGE DRIVE | SUITE 400 | NASHVILLE | TN | 37215 | |
| 1324 N CAP LLC | 1324 NORTH CAPITOL STREET NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 13778975 CANADA INC - ROYAL BANK | 3345 WILTSHIRE BOULEVARD | | | | NIAGARA FALLS | ON | L2J 3M1 | CANADA |
| 140 MASON, LLC, | ATTN: KARAN SURI | C/O HAWKINS WAY CAPITAL | 301 N. CANON DRIVE, SUITE 305 | | BEVERLY HILLS | CA | 90210 | |
| 140 MASON, LLC, | ATTN: JOHN G. LAVOIE | COOLEY LLP | 11951 FREEDOM DRIVE, SUITE 1500 | | RESTON | VA | 20190 | |
| 1419 S WABASH DEVELOPMENT CORPORATION | 225 W. OHIO STREET, 6TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 1436 LOFT OFFICES LLC | 135 WATER STREET 4TH FLOOR | | | | NAPERVILLE | IL | 60540 | |
| 1436244 ONTARIO INC. | ATTN: KEVIN KISMA | 424 LAKE FRONT | | | TORONTO | ON | M4E 1A8 | CANADA |
| 1449 WELLESLEY AVE, LLC | COOLEY LLP | ATTN: JOHN G. LAVOIE | 11951 FREEDOM DRIVE, SUITE 1500 | | RESTON | VA | 20190 | |
| 1449 WELLESLEY AVE, LLC | C/O HAWKINS WAY CAPITAL | ATTN: KARAN SURI | 301 N. CANON DRIVE, SUITE 328 | | BEVERLY HILLS | CA | 90210 | |
| 15112893 CANADA INC | 27 CHEMIN BARAT | | | | WESTMOUNT | QC | H3Y 2H3 | CANADA |
| 1520 16TH AVENUE SOUTH LLC | 3841 GREEN HILLS DR. SUITE 400 | | | | NASHVILLE | TN | 37215 | |
| 1520 16TH AVENUE SOUTH, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD, MARK MCGINLEY | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | NASHVILLE | TN | 37215 | |
| 1603748 ONTARIO INC. | ATTENTION: JOE LU | 7181 YONGE STREET | UNIT 267 | | THORNHILL | ON | L3T 0C7 | CANADA |
| 1603748 ONTARIO INC. | TIMOTHY C. LIN PROFESSIONAL CORPORATION | ATTENTION: TIMOTHY LIN | 2560 MATHESON BLVD. E., SUITE 218 | | MISSISSAUGA | ON | L4W 4Y9 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 161 LAURIER PROPERTIES LIMITED PARTNERSHIP | 1980 RENE LEVESQUE OUEST | | | | MONTREAL | QC | H3H 1R6 | CANADA |
| 161 LAURIER PROPERTIES LIMITED PARTNERSHIP | ATTN: RON LAVY AND ALEX ARONSON | PLACE DOREE REAL ESTATE HOLDINGS INC. | 1980 RENE LEVESQUE OUEST | | MONTREAL | QC | H3H 1R6 | CANADA |
| 161 LAURIER PROPERTIES LIMITED PARTNERSHIP | ATTN: CRISTINA DARWISH ESQ. | KRB LAWYERS | 300-240 RUE SAINT-JACQUES | | MONTREAL | QC | H2Y 1L9 | CANADA |
| 1627 16TH ST NW LLC | 301 N CANON DRIVE | STE 328 | | | BEVERLY HILLS | CA | 90210 | |
| 1627 16TH ST NW, LLC | C/O HOLLAND & KNIGHT LLP | ATTN: JESSICA FARMER | 800 17TH STREET NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 1627 16TH ST NW, LLC | ATTN: KARAN SURI | C/O HAWKINS WAY CAPITAL | 301 N. CANON DRIVE, SUITE 305 | | BEVERLY HILLS | CA | 90210 | |
| 1627 16TH ST NW, LLC | ATTN: JOHN G. LAVOIE | COOLEY LLP | 11951 FREEDOM DRIVE, SUITE 1500 | | RESTON | VA | 20190 | |
| 1681 WEST VENTURES LLC | 19501 BISCAYNE BLVD SUITE 400 | | | | AVENTURA | FL | 33180 | |
| 1681 WEST VENTURES LLC | ATTN: ROCK SOFFER | ELION PARTNERS | 3323 NE 163RD STREET | SUITE 600 | MIAMI | FL | 33160 | |
| 1681 WEST VENTURES, LLC | C/O JONATHAN W. SEGAL, P.A. | ATTN: JONATHAN SEGAL | 200 SOUTH BISCAYNE BLVD. | SUITE 3200 | MIAMI | FL | 33131 | |
| 1681 WEST VENTURES, LLC AND 1698 ALTON ROAD VENTURES LLC | ATTN: ROCK SOFFER | 19501 BISCAYNE BOULEVARD, SUITE 400 | | | AVENTURA | FL | 33180 | |
| 1681 WEST VENTURES, LLC AND 1698 ALTON ROAD VENTURES LLC | ATTN: ANDREW J. VON GUSTEDT, ASSOCIATE GENERAL COUNSEL | 19501 BISCAYNE BOULEVARD, SUITE 400 | | | AVENTURA | FL | 33180 | |
| 17 JOHN PROPERTY OWNER LLC | ATTN: JACK ABER | 4770 WHITE PLAIN ROAD | | | BRONX | NY | 10470 | |
| 1-800-GOT-JUNK | 9851 WIDMER RD | | | | LENEXA | KS | 66215 | |
| 1823 OWNER LLC | ATTENTION: STEVEN F. SCHWAT | 140 Q STREET N.E. | SUITE 140-B | | WASHINGTON | DC | 20002 | |
| 1823 OWNER LLC | GROSSBERG, YOCHELSON, FOX & BEYDA, LLP | ATTENTION: MICHAEL D. RAVITCH | 1200 NEW HAMPSHIRE AVENUE, NW, | | WASHINGTON | DC | 20036 | |
| 1823 OWNER, LLC | 140 Q STREET NE | STE 140B | | | WASHINGTON | DC | 20002 | |
| 19 SOUTH WABASH, LLC | 19 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60603 | |
| 1914 COMMERCE LEASING, LLC | 1800 VALLEY VIEW LANE, SUITE 300 | ATTENTION: COLIN MOORE & TRAVIS BOGHETICH | | | FARMERS BRANCH | TX | 75234 | |
| 1914 COMMERCE LEASING, LLC | ELKINS, P.L.C. | 201 ST. CHARLES AVENUE, SUITE 4400 | ATTN: GARY ELKINS | | NEW ORLEANS | LA | 70170 | |
| 197 KING STREET EAST HOLDINGS INC. | ATTN: MICHAEL DOBRIJEVIC | OLD STONEHENGE DEVELOPMENT CORPORATION | 370 KING ST W | #803 | TORONTO | ON | M5V 1J6 | CANADA |
| 2 CIRCLES COMMUNICATIONS LTD | VER HOUSE 23-25 HIGH STREET | | | | REDBOURN HERTS | | AL3 7LE | UNITED KINGDOM |
| 2 WHITAKER STREET LLC | 17 PARK OF COMMERCE BOULEVARD | SUITE 105 | | | SAVANNAH | GA | 31405 | |
| 20 BROAD STREET OWNER LLC | C/O HERRICK FEINSTEIN LLP | ATTN: SEAN E. O'DONNELL | TWO PARK AVENUE | | NEW YORK | NY | 10016 | |
| 201 N RAMPART LLC | 823 BURGUNDY STREET UNIT 3 | | | | NEW ORLEANS | LA | 70116 | |
| 201 NORTH RAMPART LLC | ATTN: BEN SINNOTT | 823 BURGUNDY STREET | UNIT 3 | | NEW ORLEANS | LA | 70116 | |
| 201 NORTH RAMPART, LLC | 823 BURGUNDY STREET | UNIT 3 | | | NEW ORLEANS | LA | 70116 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301 ELLISTON PARTNERS, LLC | 2301 ELLISTON PLACE | | | | NASHVILLE | TN | 37203 | |
| 24 E 39 LLC | 4 E 39 LLC IS 225 WEST 35TH STREET, SUITE 1400 | | | | NEW YORK | NY | 10001 | |
| 24 E 39 LLC DBA THE WILLIAM | MASHAAL & ASSOCIATES PLLC - NYC - E - 39TH24 | 225 WEST 35TH STREET 14TH FLOOR | | | NEW YORK | NY | 10001 | |
| 24-7 INTOUCH INC. | UP TOWN CENTER | KATIPUNAN AVE | 12/F MONTAGE TOWER ONE | ARCHBISHOP REYES | QUEZON CITY | | | PHILIPPINES |
| 24-7 INTOUCH INC. | 240 KENNEDY ST | 2ND FLOOR | | | WINNIPEG | MB | R3C 1T1 | CANADA |
| 24-7 INTOUCH INC. | 240 KENNEDY STREET | 2ND FLOOR | | | WINNIPEG | MB | R3B 1T1 | CANADA |
| 24-7 SECURITY LTD | UNIT 44 | CANAL WALK PARK WEST BUSINESS PK | | | DUBLIN 12 | | | IRELAND |
| 2534 18TH STREET LLC | 651 FAIRFAX ST | | | | DENVER | CO | 80220-5148 | |
| 2619509 ONTARIO INC. | ATTN: KIRSTIE MOORE | C/O POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET | SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| 2727 LAFEET LLC | 1582 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 284 HEXAGON LLC | 9401 INDIAN CREEK PKWY, STE 800 | | | | OVERLAND PARK | KS | 66210 | |
| 2925 INDIAN CREEK DR LLC | 301 N CANON DR STE 328 | | | | BEVERLY HILLS | CA | 90210 | |
| 2925 INDIAN CREEK DR, LLC | C/O HOLLAND & KNIGHT LLP | ATTN: EDUARDO A. RAMOS | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | |
| 2925 INDIAN CREEK DR, LLC | COOLEY LLP | ATTN: JOHN G. LAVOIE | 11951 FREEDOM DRIVE, SUITE 1500 | | RESTON | VA | 20190 | |
| 2925 INDIAN CREEK DR, LLC | C/O HAWKINS WAY CAPITAL | ATTN: KARAN SURI | 301 N. CANON DRIVE, SUITE 328 | | BEVERLY HILLS | CA | 90210 | |
| 2925 INDIAN CREEK DR, LLC, | ATTN: KARAN SURI | HAWKINS WAY CAPITAL | C/O HAWKINS WAY CAPITAL 301 N. CANON DRIVE | SUITE 328 | BEVERLY HILLS | CA | 90210 | |
| 2DUTCH HOSPITALITY COLLECTIVE | KASTANJELAAN 27 | | | | BLOEMENDAAL | | 2061 ES | NETHERLANDS |
| 2DUTCH HOSPITALITY COLLECTIVE - EUROPE LTD | KASTANJELAAN 27 | | | | BLOEMENDAAL | | 2061 ES | NETHERLANDS |
| 2XL HOME LLC | SHARJAH, BU DANQ, BESIDE MEGA MALL | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| 3 TREES DESIGN & DRAFTING INC | 2360 HOVER DR | | | | CASTLE ROCK | CO | 80104 | |
| 3 WATERHOUSE SQUARE TENANT LIMITED | 3 WATERHOUSE SQUARE | | | | LONDON | | EC1N 2SW | UNITED KINGDOM |
| 3 WIRE LLC | PO BOX 102205 | | | | PASADENA | CA | 91189 | |
| 300 BARONNE STREET LLC | 3003 JEAN LAFITTE PKWY | | | | CHALMETTE | LA | 70043 | |
| 301 PROPERTIES MASTER TENANT, LLC | 442 CANAL STREET, SUITE 206 | | | | NEW ORLEANS | LA | 70130 | |
| 3022 ZUNI STREET, LLC | 2821 E CEDAR AVE #12 | | | | DENVER | CO | 80209 | |
| 3044 ST. CLAUDE, LLC | ATTN: ZACHARY KUPPERMAN | 322 JOSEPH STREET | | | NEW ORLEANS | LA | 70115 | |
| 305 MICHIGAN AVE, LLC | ATTN: JOE BARBAT / JOHN MORAN | BARBAT HOLDINGS | 7499 MIDDLEBELT RD | | WEST BLOOMFIELD | MI | 48322 | |
| 305 MICHIGAN AVE, LLC | 7499 MIDDLEBELT ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 305 MICHIGAN AVENUE, LLC | C/O YALDO LAW, PLLC | ATTN: SCOTT YALDO | 500 S. OLD WOODWARD | SECOND FLOOR | BIRMINGHAM | MI | 48009 | |
| 305N15 LLC | 305 N 15TH STREET UNIT 201 | | | | PHILADELPHIA | PA | 19102 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 305N15, LLC | ATTENTION: SHIMSHON ZAKIN | 305N15 LLC | 1024 N. 3RD STREET, SUITE 301 | | PHILADELPHIA | PA | 19123 | |
| 305N15, LLC | ATTN: RICHARD B. PRESSMAN ESQ. | PRESSMAN LAW LLC | 1135 SPRUCE STREET | | PHILADELPHIA | PA | 19107 | |
| 313 RACE ASSOCIATES LLC | ATTN: DONN CLENDENO | 323 RACE STREET | UNIT T1 | | PHILADELPHIA | PA | 19106 | |
| 313 RACE ASSOCIATES LLC | EGBERT & BARNES P.C. | ATTN: TOMAS J. BARNES, ESSQUIRE | 349 YORK ROAD, SUITE 100 | | WILLOW GROVE | PA | 19090 | |
| 3354 LARIMER LLC | 2149 S HOLLY ST | | | | DENVER | CO | 80222 | |
| 377 OCONNOR STREET PROPERTIES LIMITED PARTNERSHIP | PLACE DOREE REAL ESTATE HOLDINGS LTD | 1980 RENE LEVESQUE OUEST | | | MONTREAL | QC | H3H 1R6 | CANADA |
| 377 O'CONNOR STREET PROPERTIES LIMITED PARTNERSHIP | ATTN: RON LAVY AND ALEX ARONSON | PLACE DOREE REAL ESTATE HOLDINGS INC. | 1980 RENE LEVESQUE OUEST | | MONTREAL | QC | H3H 1R6 | CANADA |
| 377 O'CONNOR STREET PROPERTIES LIMITED PARTNERSHIP | ATTN: CRISTINA DARWISH ESQ. | KRB LAWYERS | 300-240 RUE SAINT-JACQUES | | MONTREAL | QC | H2Y 1L9 | CANADA |
| 390 DUFFERIN GP INC. | 400 DUFFERIN ST | | | | TORONTO | ON | M6K 0G2 | CANADA |
| 390 DUFFERIN GP INC., C/O 390 DUFFERIN RESIDENCES LP | ATTN: STEVE CORDES & KD DAO | WOODBOURNE CANADA MANAGEMENT, INC. | CHOICE PROPERTIES REIT, WOODBOURNE - THE WELL | 8 SPADINA AVE. SUITE 3300 | TORONTO | ON | M5V 0S8 | CANADA |
| 390 DUFFERIN RESIDENCES, LP | 8 SPADINA AVENUE | STE 3300 | | | TORONTO | ON | M5V 0S8 | CANADA |
| 4014 LUDLOW, LP | 720 FAYETTE ST, SUITE 600 | | | | CONSHOHOCKEN | PA | 19428 | |
| 4014 LUDLOW, LP | RITTENHOUSE LAW, LLC | ATTN: CATHARINE E. SIBEL, ESQ. | 414 S. 16TH STREET, SUITE 101 | | PHILADELPHIA | PA | 19146 | |
| 4014 LUDLOW, LP | ATTN: GARY JONAS | 720 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 417 S DEARBORN BUILDING LLC | 2950 W CHICAGO AVE, #104 | | | | CHICAGO | IL | 60622 | |
| 425 VIGER WEST INC. | ATTN: MANAGING DIRECTOR, LEASE DOCUMENTATION, EASTERN CANADA | 100-480 SAINT-LAURENT BOULEVARD | | | MONTREAL | QC | H2Y 3Y7 | CANADA |
| 425 VIGER WEST INC. | C/O ALLIED PROPERTIES | ATTN: VICE PRESIDENT | 1700-134 PETER STREET | | TORONTO | ON | M5V 2H2 | CANADA |
| 47 VICTOIRE | RESIDENCE LES FIGUIERS 142 AVENUE DES BAUMETTES | | | | VILLENEUVE LOUBET | | 06270 | FRANCE |
| 47 VICTOIRE | 47 BIS AVENUE JEAN MÉDECIN | | | | NICE | | 06000 | FRANCE |
| 47 VICTOIRE - ICONIC | RESIDENCE LES FIGUIERS 142 AVENUE DES BAUMETTES | | | | VILLENEUVE LOUBET | | 06270 | FRANCE |
| 4AC CORPORATE SERVICES | CANIZALEZ 619-8, COLONIA CENTRO | | | | MAZATLÁN SINALOA | | 82000 | MEXICO |
| 505 TRAVIS BAUDHAUS L | 3330 W. ESPLANADE AVE. | SUITE 205 | | | METAIRIE | LA | 70002 | |
| 508 CHARTRES STREET, L.L.C. | ATTN: HICHAM KHODR | 104 METAIRIE HEIGHTS AVENUE | | | METAIRIE | LA | 70001 | |
| 5-STAR INTERIOR SERVICES INC | 6840 WALTHALL WAY | | | | PARAMOUNT | CA | 90723 | |
| 5V INVESTMENTS SRL | VIA G. GENTILE 4 | | | | CERIGNOLA (FG) | | 71042 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 61 W ERIE LLC | 2234 W NORTH AVENUE | | | | CHICAGO | IL | 60647 | |
| 61 WEST ERIE, LLC | 2234 WEST NORTH AVENUE | | | | CHICAGO | IL | 60647 | |
| 613 N WELLS ST LLC | 301 N CANON DRIVE | STE 328 | | | BEVERLY HILLS | CA | 90210 | |
| 613 NORTH WELLS STREET, LLC | C/O HOLLAND & KNIGHT LLP | ATTN: EDUARDO A. RAMOS | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | |
| 613 NORTH WELLS STREET, LLC | C/O HAWKINS WAY CAPITAL | 301 N. CANON DRIVE, SUITE 328 | ATTN: KARAN SURI | | BEVERLY HILLS | CA | 90210 | |
| 613 NORTH WELLS STREET, LLC | COOLEY LLP | 11951 FREEDOM DRIVE, SUITE 1500 | ATTN: JOHN G. LAVOIE | | RESTON | VA | 20190 | |
| 615 PROPERTIES, LLC | 900 NORTH 3RD ST | | | | MINNEAPOLIS | MN | 55401 | |
| 6172351 CANADA INC | 3460 MATHERS AVENUE | | | | WEST VANCOUVER | BC | V7V 2K7 | CANADA |
| 6172351 CANADA INC. | ATTN: KENT THEXTON | 3460 MATHERS AVENUE | | | WEST VANCOUVER | BC | V7V 2K7 | CANADA |
| 6172351 CANADA INC. | 7302 SUMMERLAND ROAD | | | | WASHAGO | ON | L0K 2B0 | CANADA |
| 623 CANAL MASTER TENANT, LLC AND 629 CANAL INVESTMENTS, L.L.C. | QUARTER HOLDINGS, L.L.C. | 442 CANAL STREET, SUITE 206 | | | NEW ORLEANS | LA | 70130 | |
| 625 APARTMENTS, LLC | C/O REUTER WALTON DEVELOPMENT LLC | ATTN: NICHOLAS WALTON, OWNER | 1710 W. LAKE STREET, SUITE 200 | | MINNEAPOLIS | MN | 55408 | |
| 706 W 34TH LLC | 624 CANION ST | | | | AUSTIN | TX | 78752 | |
| 7888 KISSIMMEE LLC | 1500 BROADWAY, SUITE 3300 | | | | NEW YORK | NY | 10036 | |
| 7888 KISSIMMEE, LLC | C/O BLANK ROME LLP | ATTN: MICHAEL ESPOSITO | 100 S. ASHLEY DRIVE | SUITE 600 | TAMPA | FL | 33602 | |
| 7888 KISSIMMEE, LLC | ATTN: LORRAINA PANG | 7888 KISSIMMEE LLC | C/O SCG AMERICA INC., 12966 EUCLID ST. SUITE 300 | | GARDEN GROVE | CA | 92840 | |
| 7888 KISSIMMEE, LLC | ATTN: ERICH EISENEGGER ESQ. | EISENEGGER & CARROLL LLP | 19 PLOVER LANE LLOYD HARBOR | | LLOYD HARBOR | NY | 11743 | |
| 7G VANDERBILT | 110 30TH AVE N | | | | NASHVILLE | TN | 37203 | |
| 7G VANDERBILT LLC | ATTN: JOHN KRASNER | 13 VESTRY STREET | APT. 2 | | NEW YORK | NY | 10013-1906 | |
| 7G VANDERBILT LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JOSIAH R. REID, ESQ. | 150 FOURTH AVENUE, NORTH, SUITE 1100 | | NASHVILLE | TN | 37219 | |
| 810 JEFFERSON STREET, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | NASHVILLE | TN | 37215 | |
| 8808554 CANADA INC. | 6265 CÔTE DE LIESSE, SUITE 100 | | | | MONTREAL | QC | H4T 1C3 | CANADA |
| 8808554 CANADA INC. | ATTN: PHILIP KAKON | 5800 ROYALMOUNT | | | MONTREAL | QC | H4P 1K5 | CANADA |
| 9008-5085 QUEBEC INC | 53 AV. MORRISON | | | | MONT-ROYAL | QC | H3R 1K3 | CANADA |
| 902 JULIA, LLC | ATTN: STEPHEN FARNSWORTH | 8 LASALLE PLACE | | | NEW ORLEANS | LA | 70118 | |
| 90210 BEACON OWNER LLC | 7121 FAIRWAY DR STE 410 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 90210 BEACON OWNER, LLC | 7121 FAIRWAY DRIVE, SUITE 410 | ATTN: GENERAL COUNSEL | | | PALM BEACH GARDENS | FL | 34418 | |
| 90210 BEACON OWNER, LLC | ORRICK, 355 S. GRAND AVE, SUITE 2700 | ATTN: GERALD WALSH, ESQ. | | | LOS ANGELES | CA | 90071 | |
| 907 MAIN LLC | 907 MAIN ST | | | | CAMBRIDGE | MA | 02139 | |
| 916 MAIN STREET EN, LLC | M CUBED DEVELOPMENTS, LLC | ATTN: MARK MCDONALD | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | NASHVILLE | TN | 37215 | |
| 9359-9082 QUEBEC INC DBA REPARATION FLASH | 9300 CHARLES DE LA TOUR | | | | MONTREAL | QC | H4N 1M2 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9378-2217 QUEBEC INC | 450 RUE WRIGHT | | | | MONTREAL | QC | H4N 1M6 | CANADA |
| 9434-1336 QUEBEC INC | 101 PLACE CHARLES-LEMOYNE #818 | | | | LONGUEUIL | QC | J4K 2T3 | CANADA |
| 9492-3562 QUEBEC INC | 4100-1155 BOUL. RENÉ-LÉVESQUE O | | | | MONTREAL | QC | H3B 3V2 | CANADA |
| 9YARDS CAPITAL | 595 PACIFIC AVE | 4TH FLOOR | | | SAN FRANCISCO | CA | 94133 | |
| 9YARDS CAPITAL MANAGEMENT LP | 853 BROADWAY | STE 905 | | | NEW YORK | NY | 10003 | |
| A & L CESSPOOL SERVICE CORP | 38-40 REVIEW AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| A AMENDT PEST CONTROL CO INC | 300 N. CHESTER PIKE | | | | GLENOLDEN | PA | 19036 | |
| A AND D PLUMBING LLC | 16730 INKSTER RD ROMULUS | | | | ROMULUS | MI | 48174 | |
| A B M SOHEL RANA | ADDRESS ON FILE | | | | | | | |
| A CLOSER LOOK EVENTS LLC | 163 9TH STREET | | | | BROOKLYN | NY | 11215 | |
| A DUE SAS DI CAVALLO ANGELO & C | VIA TOMMASO GULLI, 5 | | | | MILANO | | 20147 | ITALY |
| A SOFTWARE COMPANY | 1887 WHITNEY MESA DR | #2947 | | | HENDERSON | NV | 89014 | |
| A&I PAINTING AND CLEANING INC | 40 DIX STREET | | | | WALTHAM | MA | 02453 | |
| A&I PAINTING AND CLEANING INC. | 106 PLEASANT STREET | #2 | | | WOBURN | MA | 01801 | |
| A&L SALES, INC. | 111 DOCTOR BOWEN STREET (PO BOX 74) | | | | BELLE CHASSE | LA | 70037 | |
| A&LSALES, INC. | 111 DOCTOR BOWEN STREET | | | | BELLE CHASSE | LA | 70037 | |
| A.C.M. SNC | VIA CAMPAZZINO N. 61 | | | | MILANO | | 20141 | ITALY |
| A-1 ELEVATOR SERVICE LLC | 1500 MEHLE ST | | | | ARABI | LA | 70032 | |
| A-1 HOME IMPROVEMENT INC | 12312 TIDESWELL MILL CT. | | | | WOODBRIDGE | VA | 22192 | |
| A1A HOSPITALITY SERVICES LLC | 10611 NE 11TH COURT | | | | MIAMI SHORES | FL | 33138 | |
| A2A ENERGIA SPA | CORSO DI PORTA VITTORIA 4 | | | | MILANO | | 20122 | ITALY |
| AAA FULTON SUPPLY | 74 FULTON ST | | | | NEW YORK | NY | 10038 | |
| AAISHAH BALLINGER | ADDRESS ON FILE | | | | | | | |
| AARON FORT | ADDRESS ON FILE | | | | | | | |
| AARON MCKAY | ADDRESS ON FILE | | | | | | | |
| AARON ROSSER | ADDRESS ON FILE | | | | | | | |
| AB ELECTRICAL | FF3 FIVE SISTERS BUSINESS PARK | | | | WEST CALDER | | EH55 8PW | UNITED KINGDOM |
| AB KEY LLP | 23 MULBERRY COURT | BOURNE ROAD | | | CRAYFORD | | DA1 4BF | UNITED KINGDOM |
| ABACUS IT INC. | 8380 SANTA MONICA BLVD STE 201 | | | | WEST HOLLYWOOD | CA | 90069 | |
| ABALON EXTERMINATING COMPANY INC | 450 SEVENTH AVE, SUITE 1402 | | | | NEW YORK | NY | 10123 | |
| ABBAS FRUITS ET LEGUMES | 21 RUE DE LA RÉPUBLIQUE | | | | VANVES | | 92170 | FRANCE |
| ABBEY HOTEL ACQUISITION LLC | 1400 BROADWAY 15TH FL | | | | NEW YORK | NY | 10018 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ABBEY HOTEL ACQUISITION LLC | ATTN: DANIEL TAMIR | JORDACHE | 1144 OCEAN DRIVE | | MIAMI BEACH | FL | 33139 | |
| ABBY JO ASKINS (TACO MAMA) | ADDRESS ON FILE | | | | | | | |
| ABC GESTION PARASITAIRE | 3701 JEAN-TALON WEST | | | | MONTREAL | QC | H3R 2G4 | CANADA |
| ABC GLOBAL SERVICES INC | 6501 CONGRESS AVENUE, SUITE 100 | | | | BOCA RATON | FL | 33487 | |
| ABC GLOBAL SERVICES, INC. | 1900 CORPORATE BOULEVARD NW | STE 410W | | | BOCA RATON | FL | 33431 | |
| ABCO- BARR SEEDAT | 115 PERRON | | | | SAINT BASILE LE GRAND | QC | J3N 1H5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABDUL HANNAN | ADDRESS ON FILE | | | | | | | |
| ABDULLAH ALNATOUR | | | | | | | | |
| ABEER THAPAR | ADDRESS ON FILE | | | | | | | |
| ABEERAH CURTAINS TRADING LLC | ABDULLA AL BAHRI COMPOUNDS AL QOUZ INDUSTRIAL AREA 2 | WAREHOUSE NO. D-7 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ABELL PEST CONTROL INC | 246 ATTWELL DR. | | | | ETOBICOKE | ON | M9W 5B4 | CANADA |
| ABENA WALCOTT | ADDRESS ON FILE | | | | | | | |
| ABHINAV AGGARWAL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABIGAIL BAUER | ADDRESS ON FILE | | | | | | | |
| ABIGAIL CAYANGHO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABNORMAL SECURITY CORPORATION | 185 CLARA STREET | STE 100 | | | SAN FRANCISCO | CA | 94107 | |
| ABOMA INSPECTIONS | MAXWELLSTRAAT 49A | | | | EDE | | 6716 BX | NETHERLANDS |
| ABOO SEEDAT | ADDRESS ON FILE | | | | | | | |
| ABOU SAMASSI | ADDRESS ON FILE | | | | | | | |
| ABOVE THE SALT INC | 4208 DUNDAS ST. WEST | | | | ETOBICOKE | ON | M8X 0B1 | CANADA |
| ABOVE THE SALT INC | 4208 DUNDAS ST. WEST, SUIT703 | | | | ETOBICOKE | ON | M8X 0B1 | CANADA |
| ABOVE THE SALT INC. | 4208 DUNDAS ST WEST | STE 703 | | | ETOBICOKE | ON | M8X 0B1 | CANADA |
| ABR SERVICIO Y HOSPITALIDAD SAPI DE CV | JUAN SALVADOR AGRAZ 65, PISO 8B | LAS TINAJAS | CUAJIMALPA DE MORELOS | | CIUDAD DE MÉXICO CDMX | | 05310 | MEXICO |
| ABRELLA APS / DRIPDROP APS (EUR) | KLOSTERPORT 4S 1 SAL | | | | AARHUS C | | 8000 | DENMARK |
| ACACIA HOSPITALITY SUPPLY LLC | ATTN: RICHARD ACACIA | 19D STREET, AL QUOZ INDUSTRIAL AREA 3 | UNIT S12 PLOT: 221 | | DUBAI | | | UNITED ARAB EMIRATES |
| ACADIA REALTY TRUST | ATTN: JOHN GOTTFRIED | 411 THEODORE FREMD AVE | SUITE 300 | | RYE | NY | 10580 | |
| ACCESS BOOKINGS LTD | ACCESS BOOKINGS LTD | 53A TAMWORTH ROAD | | | LICHFIELD, STAFFORDSHIRE | | WS14 9HG | UNITED KINGDOM |
| ACCESS KEY AUTOMATIC GATES TRADING LLC | THE KANOO GROUP BLDG | OFFICE 12 | BUR DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| ACCESS PARKING SERVICE INC | 17412 VENTURA BLVD STE 295 | | | | ENCINO | CA | 91316 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ACCESS PROFESSIONAL SYSTEMS | 10225 PROSPECT AVE | | | | SANTEE | CA | 92071 | |
| ACE RELOCATION SYSTEMS INC | 5608 EASTGATE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| ACEA | RDPT ROBERT SCHUMAN 6 | | | | BRUXELLES | | 1040 | BELGIUM |
| ACEA ENERGIA MAGGIOR TUTELA | PIAZZALE OSTIENSE, 2 | | | | ROMA RM | | 00154 | ITALY |
| ACERTA PROJECT MANAGEMENT SL | CALLE COMANDANTE AZCÁRRAGA, 3, 6º | | | | MADRID | | 28016 | SPAIN |
| ACGM SERVICES INC | 1116 RUE LEVIS, BUREAU 5 | | | | TERREBONNE | QC | J6W 5S6 | CANADA |
| ACN COFFEE SOLUTIONS | NIJVERHEIDSWEG 5 | | | | NEEDE | | 7161 AA | NETHERLANDS |
| ACN FINANCE BV | NIJVERHEIDSWEG 5 | | | | NEEDE | | 7161 AA | NETHERLANDS |
| ACOTEC IMPIANTI SRL | VIA LUCREZIA ROMANA 128 | | | | ROMA RM | | 00178 | ITALY |
| ACQUAVIVA | VIA CHIARI, 15 | | | | TRAVAGLIATO BS | | 25039 | ITALY |
| ACQUIS CONSULTING GROUP LLC | ATTN: GEORGE EHRHARDT | 299 BROADWAY SUITE 1200 | | | NEW YORK | NY | 10007 | |
| ACQUIS CONSULTING GROUP LLC | ATTN: FINANCE DEPT | 299 BROADWAY SUITE 1200 | | | NEW YORK | NY | 10007 | |
| ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY | | | | NEW YORK | NY | 10007 | |
| ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY | 12TH FLOOR | | | NEW YORK | NY | 10007 | |
| ACQVATEC 3 SAS | VIA SAVONA 88 | | | | MILANO | | 20144 | ITALY |
| ACRESA CARDELLACH SL | BOTANIA 45-47 1A | | | | P. HOSPITALET DE LLOBREGAT | | 08908 | SPAIN |
| ACTABL | 333 DOUGLAS ROAD EAST | | | | OLDSMAR | FL | 34677 | |
| ACTIVE FIRE SAFETY LTD | LITTLE FOXES TRING | | | | HERTFORDSHIRE | | HP23 5RF | UNITED KINGDOM |
| ACTIVE JOB BV | VIA POLINESIA 7 | | | | ROMA | | 00121 | ITALY |
| ACTUM II LLC | 9000 SUNSET BLVD, FL3 | | | | WEST HOLLYWOOD | CA | 90069 | |
| ADAM BOWEN | ADDRESS ON FILE | | | | | | | |
| ADAM CASHMORE | ADDRESS ON FILE | | | | | | | |
| ADAM CAVANAUGH | ADDRESS ON FILE | | | | | | | |
| ADAM D'ADDARIO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADAM GECHT | ADDRESS ON FILE | | | | | | | |
| ADAM K. BOWEN | ADDRESS ON FILE | | | | | | | |
| ADAM KULASZEWSKI | ADDRESS ON FILE | | | | | | | |
| ADAM LECHNER | ADDRESS ON FILE | | | | | | | |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE | 4430 S ADAMS COUNTY PARKWAY | | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO) | ATTN: ALEX VILLAGRAN | 4430 S ADAMS CTY PKWY | 2ND FL. STE. C2436 | | BRIGHTON | CO | 80601 | |
| ADDISON PEST CONTROL | 41 BALDWIN ST | | | | TORONTO | ON | M5T 1L1 | CANADA |
| ADDISON STANFORD | ADDRESS ON FILE | | | | | | | |
| ADDISSON LA PARISIENNE DELECTRICITE | 9 RUE LAPLACE | | | | PARIS | | 75005 | FRANCE |
| ADDLESHAW GODDARD (IRELAND) LLP | MILTON GATE, 60 CHISWELL STREET | | | | LONDON | | EC1Y 4AG | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADDLESHAW GODDARD LLP | MILTON GATE, 60 CHISWELL STREET | | | | LONDON | | EC1Y 4AG | UNITED KINGDOM |
| ADDLESHAW GODDARD LLP (SDLT) | MILTON GATE, 60 CHISWELL STREET | | | | LONDON | | EC1Y 4AG | UNITED KINGDOM |
| ADELOLA MOSS | ADDRESS ON FILE | | | | | | | |
| ADELYN DUCHALA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADGM REGISTRATION AUTHORITY | ADGM SQUARE AL MARYAH ISLAND | PO BOX 111999 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| ADHAM ELKASABY | ADDRESS ON FILE | | | | | | | |
| ADI | 1480 CHEMIN DES TERRIERS | | | | ANTIBES | | 06600 | FRANCE |
| ADITHYA MANOHAR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADLENE LARKIN | ADDRESS ON FILE | | | | | | | |
| ADM PROMOTIONS SPAIN SLU | C/GASPAR FÁBREGAS,81-3ºPLANTA | | | | ESPLUGUES DE LLOBREGAT, BARCELONA | | 08950 | SPAIN |
| ADM TRADING LLC | ATTN: SAMEER KADAM | ONYX BUSINESS CENTRE, OFFICE, 805-9,8TH FLOOR | OPAL TOWER | BURJ KHALIFA, STREET, BUSINESS BAY | DUBAI | | | UNITED ARAB EMIRATES |
| ADM360 DEGREE HOSPITALITY BV | KRANENBURGWEG 135A | | | | DEN HAAG | | 2583 ER | NETHERLANDS |
| ADMINISTRADORA YSLR MEXICO SA DE CV | HAMBORGO 115 LOCAL 3 COL. JUAREZ | | | | CIUDAD DE MÉXICO CDMX | | 06600 | MEXICO |
| ADMIRAL | 6940 MUMFORD ROAD | STE 200 | | | HALIFAX | NS | B3L 0B7 | CANADA |
| ADNS SQUAD TECHNICAL SERVICES LLC | OFFICE 57, MEZZANINE FLOOR, CORRIDOR-5 | UNIQUE WORLD BUSINESS CENTER, KARAMA | | | DUBAI | | | UNITED ARAB EMIRATES |
| ADOBE INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADP | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, INC. | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, LLC | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADR SECURITY SYSTEMS INC | 112 W. 9TH STREET | SUITE 623 | | | LOS ANGELES | CA | 90015 | |
| ADR VENTURES, LLC | ATTN: ANDREW RALPH | P.O. BOX 300384 | | | BROOKLYN | NY | 11230 | |
| ADR VENTURES, LLC | 152 W 58TH ST | APT 6C | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADRIAN WALKER | ADDRESS ON FILE | | | | | | | |
| ADRIANA MONKTON | ADDRESS ON FILE | | | | | | | |
| ADRIEN CRESCI | ADDRESS ON FILE | | | | | | | |
| ADRIEN RADFORD | ADDRESS ON FILE | | | | | | | |
| ADS SYSTEMS LLC | 30 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| ADT COMMERCIAL LLC | 1501 YAMATO ROAD | | | | BOCA RATON | FL | 33431 | |
| ADT FIRE & SECURITY PLC | TYCO PARK, GRIMSHAW LANE, NEWTON HEATH | | | | MANCHESTER | | M40 2WL | UNITED KINGDOM |
| ADT SECURITY SERVICES (AUTOPAY) | AUTODEBIT VENDOR | 1501 YAMATO ROAD | | | BOCA RATON | FL | 33431 | |
| ADVANCED LINEN SERVICE | 243 ORANGE AVE | | | | PATTERSON | CA | 95363 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVANCED LOCKING SOLUTIONS, INC | 8300 SW CREEKSIDE PL | SUITE 150 | | | BEAVERTON | OR | 97008 | |
| ADVANITY TECHNOLOGIES INC | 222 WEST LAS COLINAS BLVD | STE 1650 | | | IRVING | TX | 75039 | |
| ADVANITY TECHNOLOGIES LLC | 222 WEST LAS COLINAS BLVD STE 1650 | | | | IRVING | TX | 75039 | |
| ADVANT SOLUTION LLC | 6740 THEALL RD. | | | | HOUSTON | TX | 77066 | |
| ADVANTAGE PEST MANAGEMENT | 2921 W 38TH AVE SUITE 222 | | | | DENVER | CO | 80211 | |
| ADVANTAGE SPORT & FITNESS INC | 2255 N. TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| ADYEN N.V. | SIMON CARMIGGELTSTRAAT 6-50 | | | | AMSTERDAM | | 1011 DJ | NETHERLANDS |
| ADYEN NV | SIMON CARMIGGELTSTRAAT 6-50 | | | | AMSTERDAM | | 1011 | NETHERLANDS |
| AEA S.R.L | VIA REALI, 13 | | | | EMPOLI | | 50053 | ITALY |
| AED SERRURERIE | 14 RUE AUGUSTE COMTE | | | | VANVES | | 92170 | FRANCE |
| AEG 2000 SRL | VIA DEL PONTE PISANO 94 | | | | ROMA RM | | 00148 | ITALY |
| AEP PARTNERS LLC | 7974 S WILLOW STREAM DRIVE | | | | COTTONWOOD HEIGHTS | UT | 84093 | |
| AEP PARTNERS LLC DBA ACCELERATED EQUITY PLANS | 7974 S WILLOW STREAM DRIVE | | | | SANDY | UT | 84093 | |
| AERIUM | ATTN: ANDA (COO) | YELLOW TREE CAPITAL | OLD COFFEE HOUSE YARD, LONDON ROAD | KENT | SEVENOAKS | | TN13 1AH | UNITED KINGDOM |
| AEROFIL FILTERS MANUFACTURING LLC | 247-0352, AL QUSAIS INDUSTRIAL AREA 4, AL QUSAIS INDUSTRIAL AREA 4 | QUSAIS | | | DUBAI | | | UNITED ARAB EMIRATES |
| AETHER - HOTELS | 2120 W ENCANTO BLVD. | | | | PHOENIX | AZ | 85009 | |
| AETHER FACILITY SERVICES, LLC | 2443 W 12TH STREET, SUITE 16 | | | | TEMPE | AZ | 85281 | |
| AETHER FACILITY SERVICES, LLC | 2120 W ENCANTO BLVD | | | | PHOENIX | AZ | 85009 | |
| AFCO CREDIT CORPORATION | 1133 AVENUE OF THE AMERICAS STE 2735-39 | | | | NEW YORK | NY | 10036 | |
| AFEM | 306 BIS RUE MARC SEGUIN | | | | DAMMARIE LES LYS | | 77190 | FRANCE |
| AFFORDABLE SIGNS & BANNERS INC | 2100 RICHMOND HWY | | | | ALEXANDRIA | VA | 22301 | |
| AFLUTEC SRL | VIA BADIA N. 4 | | | | CELALTICA BS | | 25060 | ITALY |
| AFS AIR CONDITIONING LLC | OFFICE # 913B, IBN BATTUTA GATE OFFICES | IBN BATTUTA STREET | | | DUBAI | | 114320 | UNITED ARAB EMIRATES |
| AG CARYSFORT ICAV SUBFUND 2 | 23 ST. STEPHEN'S GREEN | | | | DUBLIN 2 | | D02 AR55 | IRELAND |
| AG CARYSFORT ICAV SUBFUND 2 | 23 ST. STEPHENS GREEN | | | | DUBLIN | | 2 | IRELAND |
| AG GRID LTD | ATTN: SIMON KENNY | BANK CHAMBERS, 6 BOROUGH HIGH STREET | | | LONDON | | SE1 9QQ | UNITED KINGDOM |
| AG GRID LTD | 6 BOROUGH HIGH STREET | | | | LONDON | | SE1 9QQ | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AG GRID LTD | BANK CHAMBERS | 6 BOROUGH HIGH STREET | | | LONDON | | SE1 9QQ | UNITED KINGDOM |
| AG GRID LTD. | 10 QUEEN STREET PLACE | | | | LONDON | | EC4R 1AG | UNITED KINGDOM |
| AGEDI AIE | CALLE PADRE DAMIÁN 40 1º PLANTA | | | | MADRID | | 28036 | SPAIN |
| AGEE HEATING SERVICE CORP | 12-58 CLINTONVILLE ST | | | | WHITESTONE | NY | 11357 | |
| AGENCIA TRIBUTARIA | C. DE LA INFANTA MERCEDES, 37 | | | | MADRID | | 28020 | SPAIN |
| AGENCIA TRIBUTARIA DE CATALUNYA | PLAZA DOCTOR LETAMENDI, 13-23. | | | | BARCELONA (CATALUÑA) | | 08007 | SPAIN |
| AGILYSYS NV LLC | 1000 WINDWARD CONCOURSE | #250 | | | ALPHARETTA | GA | 30005 | |
| AGSM | PIPERS BENCH | ROUNDHOUSE | RUCKLER'S LANE | | KINGS LANGLEY | | WD4 8BE | UNITED KINGDOM |
| AGUSTINA COCCHIARELLA | ADDRESS ON FILE | | | | | | | |
| AHMAD SHAIRZAD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AHMED MOHAMED ABDELMONEIM HASSAN | ADDRESS ON FILE | | | | | | | |
| AHMED SAMY | ADDRESS ON FILE | | | | | | | |
| AHQ | 32 RUE SAINT-CHARLES OUEST, BUREAU 340 | | | | LONGUEUIL | QC | J4H 1C6 | CANADA |
| AHS SRL | VIA DELLA GIULIANA 44 | | | | ROMA | | 00195 | ITALY |
| AIDE OCAMPO | ADDRESS ON FILE | | | | | | | |
| AIG | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1304 | |
| AIG INSURANCE COMPANY OF CANADA | PO BOX 15311 | STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| AIG LIFE LIMITED - SHUL | THE AIG BUILDING, 58 FENCHURCH STREET | | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| AIM FIRE AND SECURITY | 5 APPIN LANE | | | | EDINBURGH | | EH14 1UN | UNITED KINGDOM |
| AIM GRAPHICS (LONDON) LTD | RIVERSIDE HOUSE | RIVERSIDE LAWN | | | TONBRIDGE, KENT | | TN9 1EP | UNITED KINGDOM |
| AINA JOYCE LORENZO | | | | | | | | |
| AINSLEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIR ESSCENTIALS INC | 1800 NW 96TH AVE | | | | MIAMI | FL | 33172 | |
| AIRDNA | 1321 15TH STREET | | | | DENVER | CO | 80202 | |
| AIRDNA - TECH INC | ATTN: MIGUEL MORENO | 1321 15TH STREET | | | DENVER | CO | 80202 | |
| AIRDNA LLC | 1644 PLATTE STREET | | | | DENVER | CO | 80212 | |
| AIRDNA LLC | 1321 15TH ST | | | | DENVER | CO | 80202 | |
| AIRFIRE | VIA DELLA TENUTA DELLA MISTICA, 33/37 | | | | ROME | | 00155 | ITALY |
| AIRSOLUTIONS JOSMA,S.L. | POLIGON DELS MERINALS 109, 2º 1º SABADELL | | | | BARCELONA | | 08205 | SPAIN |
| AIRSWIFT ON DEMAND LABORS SUPPLY | PO BOX 391325 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AIRTABLE | 799 MARKET ST, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIRVERCLEAN FZC | A3-27, SAIF ZONE, SHARJAH | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| AISA SRL | VIA PELLARO 52/54 | | | | ROME | | 00178 | ITALY |
| AIVY JEAN GRONDIANO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AJA IZZA MAY OMAMBAC | | | | | | | | |
| AJAVERI RD LLC | ATTN: AKSHAY JAVERI | 1 MOCKINGBIRD LN | | | CRANBURY | NJ | 08512 | |
| AJK 2024 SRL | CALLE WELLINGTON NUM 52, PUERTA L8 | | | | BARCELONA | | 08005 | SPAIN |
| AJUNTAMENT DE BARCELONA | PL. BONSUCCES, 3 | | | | BARCELONA | | 08001 | SPAIN |
| AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802-4906 | |
| AKSHAYA PANDURANGAN | | | | | | | | |
| AL AHRAR HOTEL SUPPLIES LLC | ATTN: JIMMY AL AHRAR | AL AHRAR HOTEL SUPPLIES LLC, AL ZAROONI BUILDING | SALAH AL DIN STREET | | DEIRA | | | UNITED ARAB EMIRATES |
| AL AIN AHLIA INSURANCE COMPANY | AIRPORT ROAD, BEHIND AL JAZEERA CLUB | P.O.BOX:3077 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| AL BERNARD DEL MAR | | | | | | | | |
| AL FATTAN PROPERTIES LLC | AL FATTAN EXPERIENCE CENTRE, 2 ZAYED RD | DEIRA AREA 747, GROUND FL SHEIKH | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL GHANDI ELECTRONICS | RAS AL KHOR, OMAN-HATTA ROAD | P. O. BOX 9098 | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL HAJAR AL ABYADH TECH CONT LLC | AL HAJAR AL ABYADH TECH.CON.LLC | P.O.BOX:81823 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| AL MAHAB FURNITURE IND LLC | WARE HOUSE NO 3, INDUSTRIAL AREA NO-11 | BEHIND FOURTH INDUSTRIAL STREET | | | SHARJAH | | | UNITED ARAB EMIRATES |
| AL MANZEL GEN MAINT CONT LLC | AL MANZEL GENERAL MAINTENANCE CONTRACTING L.L.C. | MEENA BUILDING | APARTMENT NO. 3 | | AJMAN | | | UNITED ARAB EMIRATES |
| AL QADAR TECHNICAL SERVICES LLC | 101 BIN BISHR BUILDING | ABU HAIL | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| AL ROSTAMANI COMMUNICATIONS LLC | 21ST FLOOR, MAZE TOWER | SHEIKH ZAYED ROAD | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL SATAH AL ALUMINIUM & GLASS CONT | INDUSTRIAL AREA 10 | P.O. BOX: 62347 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| AL SHAMI SUGAR & GRAINS PACKING | JEBEL ALI INDUSTRIAL AREA 1 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL SOOR AL MALAKY TECHNICAL SERVICES LLC | SHOP NO.2 AL MADINA AL MASJED WAQF BUILDING, ENGLAND Y10, INTERNATIONAL CITY | PO BOX: 19081 | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL ZAHER GENERAL FACILITIES SUPPLY LLC | SALAH EDIN STREET, DEIRA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AL ZAHRIAH ELECTRO MECHANICAL CONTRACTING | POST BOX NO. 20394 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| ALAA IBRAHIM | | | | | | | | |
| ALACRINET CONSULTING SERVICE, INC. | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALACRINET CONSULTING SERVICES INC | ATTN: LOIDA BOUCHARD | 530 LYTTON AVE, 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| ALACRINET CONSULTING SERVICES, INC. | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| ALAN CHEUNG | ADDRESS ON FILE | | | | | | | |
| ALAN GROARKE | ADDRESS ON FILE | | | | | | | |
| ALAN MARANDOLA | ADDRESS ON FILE | | | | | | | |
| ALANA FEELEY | ADDRESS ON FILE | | | | | | | |
| ALANA GOH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALARM MAX SAFETY EQUIPMENT TRADING | P O BOX 80225 | WAREHOUSE 3, NR ETISALAT WAREHOUSE | RAS AL KHOR INDUSTRIAL 1 | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALBA MILAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALBERT SLATER PROPERTIES LIMITED PARTNERSHIP | 1980 RENE LEVESQUE OUEST | | | | MONTREAL | QC | H3H 1R6 | CANADA |
| ALBERT URESTI MPA (TX) | ATTN: ALBERT URESTI | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| ALBERT URESTI MPA (TX) | ATTN: ALBERT URESTI | P.O. BOX 839950 | | | SAN ANTONIO | TX | 78283 | |
| ALBERT URESTI MPA PCAC | PO BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| ALBERT WATSON | ADDRESS ON FILE | | | | | | | |
| ALBERTO ALVARADO JR. | ADDRESS ON FILE | | | | | | | |
| ALBERTO CUNA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALDRIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEC MONTEALEGRE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALE-GI LUX | 16 AVENUE VICTOR CAUVIN | | | | VILLEFRANCHE SUR MER | | 06230 | FRANCE |
| ALEJANDRA PEREA | | | | | | | | |
| ALERT PEST CONTROL COMPANY, INC. | 182 SCHOOL STREET | | | | DALY CITY | CA | 94014 | |
| ALERTE 2000 INC | 10600 PARKWAY | | | | ANJOU | QC | H1J 1R6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEX BELISLE TURCOT | ADDRESS ON FILE | | | | | | | |
| ALEX CRUMP | ADDRESS ON FILE | | | | | | | |
| ALEX GOJKOV | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEX MURRAY | ADDRESS ON FILE | | | | | | | |
| ALEXA HUFF | ADDRESS ON FILE | | | | | | | |
| ALEXA MARTIN | ADDRESS ON FILE | | | | | | | |
| ALEXA SOTO | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER APGAR | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BENTON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FONG | ADDRESS ON FILE | | | | | | | |
| ALEXANDER OAKLEY | ADDRESS ON FILE | | | | | | | |
| ALEXANDER'S MOBILITY SERVICES | 2750 S TOWNE AVENUE | | | | POMONA | CA | 91766 | |
| ALEXANDER'S MOBILITY SERVICES AKA AWGI LLC | 13200 DANIELSON STREET | STE B | | | POWAY | CA | 92064 | |
| ALEXANDRA CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FASULO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MINERVA NEGI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA WYSS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRIA ZUBIA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEXIS FRENCH | ADDRESS ON FILE | | | | | | | |
| ALEXIS LUCAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS RAPPAPORT | ADDRESS ON FILE | | | | | | | |
| ALEXIS ZEHLKE | ADDRESS ON FILE | | | | | | | |
| ALEXIS-BRUNO TCHANAS-TCHATCHOU | | | | | | | | |
| ALFIAN RUSLI | ADDRESS ON FILE | | | | | | | |
| ALFRED DELA TORRE | | | | | | | | |
| ALFRED JOSEPH BATILLER | | | | | | | | |
| ALFRED THOMPSON | ADDRESS ON FILE | | | | | | | |
| ALFRED THOMPSON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALGASCA, S.A. | BALMES 7 SEPTIMA PLANTA | | | | BARCELONA | | 08007 | SPAIN |
| ALGASCA, S.A. | RONDA UNIVERSIDAD Nº 1 | | | | BARCELONA | | | SPAIN |
| ALGASKA | ATTN: ANTONI SERRA MORENO | ALGASCA SA | CARRER BALMES 82-84 | | BARCELONA | | 08007 | SPAIN |
| ALGASKITA | RONDA UNIVERSIDAD 1 | | | | BARCELONA | | 08007 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIA KADRI | | | | | | | | |
| ALICE CHEN | | | | | | | | |
| ALILAGUNA SPA | ISOLA NUOVA DEL TRONCHETTO, 34 | | | | VENEZIA | | 30135 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIREZA OMIDIAN | ADDRESS ON FILE | | | | | | | |
| ALISON NICHOLSON | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIXPARTNERS LLP | 300 N. LASALLE ST., SUITE 1800 | | | | CHICAGO | IL | 60654 | |
| ALIXPARTNERS LLP | 909 3RD AVE | | | | NEW YORK | NY | 10022 | |
| ALIYA KURBANOVA | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALJENICA ALMERO | | | | | | | | |
| ALJON MARK ARRIESGADO | | | | | | | | |
| ALJUN WASKIN | ADDRESS ON FILE | | | | | | | |
| ALL AMERICAN REFINISHING INC | 4230 SAN SEVERO ROAD | | | | WESLEY CHAPEL | FL | 33543 | |
| ALL PRO PAINTERS INC | 15239 ROOSEVELT AVE | | | | FLUSHING | NY | 11354 | |
| ALL PRO PLUMBING SERVICES INC | 275 SUNSHINE LANE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ALL STAR ELECTRIC | 1208 BERT STREET | | | | LA PLACE | LA | 70068 | |
| ALLAN CRANE | ADDRESS ON FILE | | | | | | | |
| ALLAN JO MARINAS | | | | | | | | |
| ALLBRIDGE LLC | 2710 WYCLIFF RD STE 200 | | | | RALEIGH | NC | 27607 | |
| ALLCARD LIMITED | 765 BOXWOOD DRIVE | | | | CAMBRIDGE | ON | N3E 1A4 | CANADA |
| ALLEGIANT LINEN SERVICES, LLC | 319 ACADEMY ROAD | | | | MADISON | TN | 37115 | |
| ALLEN MASK | | | | | | | | |
| ALLEN STREET HOSPITALITY LLC | 489 FIFTH AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| ALLI WALKER | ADDRESS ON FILE | | | | | | | |
| ALLIANCE DISPOSABLES IRELAND LIMITED | ALLIANCE HOUSE UNIT 11B AIRWAYS INDUSTRIAL ESTATE SANTRY | | | | DUBLIN 9 | | | IRELAND |
| ALLIANCE DISPOSABLES LTD | ATTN: CAROLYN NIXON | ALLIANCE HOUSE, MARSHFIELD BANK, CREWE | | | CHESHIRE | | CW2 8UY | UNITED KINGDOM |
| ALLIANCE PROTECTIVE GROUP LLC | ATTN: ALEXIS TORRES | 51 PHELPS AVENUE | | | CRESSKILL | NJ | 07626 | |
| ALLIANCE PROTECTIVE GROUP, LLC | 122 WEST 27TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| ALLIANT INSURANCE SERVICES INC | 2185 N. CALIFORNIA BLVD., STE. 400 | | | | WALNUT CREEK | CA | 94596 | |
| ALLIANT INSURANCE SERVICES, INC. | 560 MISSION STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY, GESTION IMMOBILIERE COGEIM INC. | GESTIONS 450 SAINTE-HELENE INC. | ATTN: MARTIN PICHETTE | C/O LAVERY, DE BILLY, L.L.P. | 4000-1 PLACE VILLE-MARIE | MONTREAL | QC | H3B 4M4 | CANADA |
| ALLIED IRELAND | UNIT 24 TOLKA VALLEY BUSINESS PARK, BALLYBOGGAN ROAD | | | | DUBLIN 11 | | D11Y6XY | IRELAND |
| ALLIED PROPERTIES REIT DBA 400 ATLANTIC AVENUE INC. | 134 PETER STREET, SUITE 1700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| ALLIED UNIVERSAL SECURITY SERVICES | ATTN: SARAH NEWCHURCH | PO BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| ALLIED UNIVERSAL SECURITY SERVICES | 123 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| ALLISON BRACK | ADDRESS ON FILE | | | | | | | |
| ALLISON HO | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLSENS B.V. | KAPITTELWEG 12 | | | | BREDA | | 4827 HG | NETHERLANDS |
| ALLSTATE | 7350 N. DOBSON ROAD | | | | SCOTTSDALE | AZ | 85256 | |
| ALLSTATE IDENTITY PROTECTION | 7350 N. DOBSON ROAD | SUITE 101 | | | SCOTTSDALE | AZ | 85256 | |
| ALLTECH | VIA PIETRO BOIFAVA 1 | | | | MILANO | | 20142 | ITALY |
| ALMA EMBEDDED COACHES | 1911 CLAMSHELL DR | | | | GARBIOLA | BC | VOR 1X6 | CANADA |
| ALMARIO BRIGOLI | | | | | | | | |
| ALMOL GESTION Y SERVICIOS SL | CALLE JAIME EL CONQUISTADOR 48 7I | | | | MADRID | | 28045 | SPAIN |
| ALPHA MANAGEMENT CORPORATION (LL) | 1249 BEACON ST, UNIT 1 | | | | BROOKLINE | MA | 02446 | |
| ALPHA PLATFORM REAL ESTATE | SHEIKH ZAYED ROAD AL SAQR BUSINESS TOWER | OFFICE 1102 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ALRYYM TECHNICAL SERVICES EST | HANOVER SQUARE | GROUND FLOOR, JVC | | | DUBAI | | | UNITED ARAB EMIRATES |
| ALSCO | 50 TERMINAL STREET | | | | BOSTON | MA | 02114 | |
| ALSCO QC | ATTN: ACCCOUNTS RECEIVABLE | 1150, RUE DES ARDENNES | | | QUÉBEC | QC | G1N 4J3 | CANADA |
| ALTER DOMUS INC | 225 W WASHINGTON ST 9TH FL | | | | CHICAGO | IL | 60606 | |
| ALTERNATE ELEVATOR COMPANY | 7100 HAYVENHURST AVE SUITE#323 | | | | VAN NUYS | CA | 91406 | |
| ALTHEA PRIAS | | | | | | | | |
| ALTING | ATTN: CAROLINA MARCOS BENTEO | ALTING INMOBILIARIA, S.A. | AVDA. DIAGONAL Nº 477 | PLANTA 14ª. | BARCELONA | | 08036 | SPAIN |
| ALTING INMOBILIARIA, S.A. | AVENIDA DIAGONAL 477 14 PLANTA | | | | BARCELONA | | 08036 | SPAIN |
| ALTOUR | 10635 SANTA MONICA BLVD., SUITE 210 | | | | LOS ANGELES | CA | 90025 | |
| ALTOUR INTERNATIONAL LTD | 101 ST MARTINS LANE | | | | LONDON | | WC2N 4AZ | UNITED KINGDOM |
| ALTOUR INTERNATIONAL LTD | 1ST FL 101 ST MARTIN'S LANE | | | | LONDON | | WC2N 4AZ | UNITED KINGDOM |
| ALUMINIS CLASS 2016SL | CARRER ANTONI BROS BARCELONA | C/ ANTONI BROS, 11-17 | | | BARCELONA | | 08225 | SPAIN |
| ALVAREZ & MARSAL VALUATION SERVICES LLC | 600 MADISON AVE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | 1111 THIRD AVENUE | STE 2450 | | | SEATTLE | WA | 98101 | |
| ALVIN ESCABUSA | | | | | | | | |
| ALVIN LLAMEDO | | | | | | | | |
| ALYESKA MASTER FUND, L.P. | ATTN: BRENT CUNNINGHAM | 77 WEST WACKER DRIVE | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| ALYESKA MASTER FUND, L.P. | 77 WEST WACKER DRIVE | SUITE 700 | | | CHICAGO | IL | 60601 | |
| ALYSSA MCINTYRE | ADDRESS ON FILE | | | | | | | |
| ALYSSA PEREZ | ADDRESS ON FILE | | | | | | | |
| AM PM DOOR INC | 9723 TELFAIR AVE | | | | PACOIMA | CA | 91331 | |
| AM PM ELECTRIC | 10448 RUE FRANCIS | | | | MONTREAL | QC | H2C 3A2 | CANADA |
| AMADEUS | SALVADOR DE MADARIAGA 1 | | | | MADRID | | 28027 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMADEUS HOSPITALITY AMERICAS INC | 75 NEW HAMPSHIRE AVE STE 300 | | | | PORTSMOUTH | NH | 03801 | |
| AMADEUS HOSPITALITY AMERICAS, INC. | 75 NEW HAMPSHIRE AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| AMADEUS HOSPITALITY, INC. | 75 NEW HAMPSHIRE AVE | | | | PORTSMOUTH | NH | 03801 | |
| AMADEUS IT GROUP SA | PASEO DE LA CASTELLANA, 29 | | | | MADRID | | 28046 | SPAIN |
| AMADEUS IT GROUP SA | SALVADOR DE MADARIAGA 1 | | | | MADRID | | 28027 | SPAIN |
| AMADEUS IT GROUP, S.A. | C/ SALVADOR DE MADARIAGA 1 | | | | MADRID | | 28027 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMANCAY ROMERO OMBRONI | ADDRESS ON FILE | | | | | | | |
| AMANDA WEIDMAN | ADDRESS ON FILE | | | | | | | |
| AMAYA MERCADO | ADDRESS ON FILE | | | | | | | |
| AMAZON | ATTN: BUSINESS INTEGRATIONS | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AMAZON | ATTN: AMAZON BUSINESS | 40 KING STREET WEST 47TH FLOOR | | | TORONTO | ON | M5H 3Y2 | CANADA |
| AMAZON | ATTN: ANTOINE RIVENET | VIALE MONTE GRAPPA 3/5 | | | MILAN | | 20124 | ITALY |
| AMAZON BUSINESS | 325 9TH AVE N | | | | SEATTLE | WA | 98109 | |
| AMAZON BUSINESS EU SARL | ATTN: MANOHAR DUBBAKA | 38 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG CITY | | 1855 | LUXEMBOURG |
| AMAZON EU S.A R.L | ATTN: MANOHAR DUBBAKA | 38 AVENUE JOHN F. KENNEDY | | | LUXEMBURG | | 1855 | LUXEMBOURG |
| AMAZON EU SARL | ATTN: MANOHAR DUBBAKA | 1 PRINCIPAL PLACE, WORSHIP STREET | | | LONDON | | EC2A 2FA | UNITED KINGDOM |
| AMAZON EU SARL (OLD) | ATTN: MANOHAR DUBBAKA | 1 PRINCIPAL PLACE, WORSHIP STREET | | | LONDON | | EC2A 2FA | UNITED KINGDOM |
| AMAZON FRANCE | ATTN: MANOHAR DUBBAKA | 67 BOULEVARD DU GENERAL LECLERC | | | CLICHY | | 92110 | FRANCE |
| AMAZON SPAIN | ATTN: MANOHAR DUBBAKA | CALLE RAMIREZ DE PRADO 5 | | | MADRID | | 28045 | SPAIN |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVE N | | | | SEATTLE | WA | 98109-5210 | |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| AMAZON WEB SERVICES, INC. | PO BOX 81226 | | | | SEATTLE | WA | 98108 | |
| AMBAR PAULINO | ADDRESS ON FILE | | | | | | | |
| AMBER COOPER | ADDRESS ON FILE | | | | | | | |
| AMBRA SARL CHEZ GROUPE ACCELIS | 2 BD DE LA HAYE BP 49 | | | | BUSSY SAINT GEORGES | | 77600 | FRANCE |
| AMEK GROUP LLC | 79 SW 12TH ST | UNIT 2410 | | | MIAMI | FL | 33130 | |
| AMELIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA US LLC | 17 STATE STREET | 15TH FLOOR | | | NEW YORK | NY | 10004 | |
| AMENITIES PACK SA | CAMI CAN FARCAN 39 | | | | TERRASSA, BARCELONA | | 08227 | SPAIN |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| AMERICAN EAGLE SECURITY GROUP | 461 CALHOUN STREET | | | | ATLANTA | GA | 30318 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | 15551 N. GREENWAY HAYDEN LOOP | SUITE 220 | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN FASTENERS CORP | 7323 NW 66TH ST | | | | MIAMI | FL | 33166 | |
| AMERICAN HOTEL & LODGING ASSOCIATION | 1250 EYE STREET NW SUITE 1100 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN MARKETING GROUP, D/B/A TRAVELSAVERS | 71 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| AMERICAN POOL | 414 AIRPORT EXECUTIVE PARK | | | | NANUET | NY | 10954 | |
| AMERICAN SOCIETY OF CATARACT AND REFRACTIVE SURGERY | 12587 FAIR OAKS CIRCLE | #348 | | | FAIRFAX | VA | 22033 | |
| AMERICAN THREAT ASSESSMENT CONSULTING INC | 8706 UTICA AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AMETRA06 | 2 RUE JULES BELLEUDY | CEDEX 3 | | | NICE | | 06203 | FRANCE |
| AMINA BASHE ALI | ADDRESS ON FILE | | | | | | | |
| AMINATA BALDÉ | ADDRESS ON FILE | | | | | | | |
| AMINATA DAVAILLE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMMINISTRAZIONE IMMOBILI MIRANDANTI | VIA ADAMELLO 12 INT.1 3 | | | | ROMA | | 00141 | ITALY |
| AMP ALARMS LLC | 6450 BEAR PAW RD | | | | GOLDEN | CO | 80403 | |
| AMPLITUDE INC | ATTN: ROB SINCLAIR | 201 3RD ST SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| AMPLITUDE, INC. | 201 3RD STREET | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| AMPLITUDE, INC. | 201 THIRD STREET | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| AMR MOHAMED | ADDRESS ON FILE | | | | | | | |
| AMSA SPA | VIA OLGETTINA 25 | | | | MILANO | | 20132 | ITALY |
| AMSTERDAM&PARTNERS | P.O. BOX 3331 | | | | AMSTERDAM | | 1001 AC | NETHERLANDS |
| AMTECH ELEVATOR SERVICES | 12621 166TH ST | | | | CERRITOS | CA | 90703 | |
| AMUDA SURABI | | | | | | | | |
| AMUDASURABI PRABAKAR | | | | | | | | |
| AMUNDI | ATTN: SIMONE BARRA | VIA CERNAIA 8 | | | MILANO | | 20121 | ITALY |
| AMUNDI RE ITALIA SGR S.P.A | ROMA VIA DEL BASILICO 10 | | | | ROMA RM | | 00187 | ITALY |
| AMUNDI RE ITALIA SGR S.P.A | VIA DEL BASILICO 10 | | | | ROMA | | 00187 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMY SUTTON | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANA BRITTEN | ADDRESS ON FILE | | | | | | | |
| ANA FERNANDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| ANA MARIE TAC-AN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANABEL VIZCARRA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANAPLAN, INC. | ATTN: AMY PUNCOCHAR | 50 HAWTHORNE ST | | | SAN FRANCISO | CA | 94105 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANAPLAN, INC. | 50 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94105 | |
| ANAROSE ALVERIO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANASTASIIA MOLCHANOVA | ADDRESS ON FILE | | | | | | | |
| ANAY PRADEEP NAVRE | | | | | | | | |
| ANAY SIRIANI | ADDRESS ON FILE | | | | | | | |
| ANAYELI VASQUEZ GONZALEZ & DAVID VAZQUEZ | | | | | | | | |
| ANDELA INC. | 580 5TH AVE | STE 820 | | | NEW YORK | NY | 10036 | |
| ANDELA INC. | 576 FIFTH AVENUE | STE 903 | | | NEW YORK | NY | 10036 | |
| ANDELA, INC. | ATTN: ANDELA BILLING | 576 FIFTH AVENUE SUITE 903 | | | NEW YORK | NY | 10036 | |
| ANDERSEN COMMERCIAL PLUMBING LLC | 1608 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| ANDI GLADSTONE | ADDRESS ON FILE | | | | | | | |
| ANDRADE DISTRIBUTION | 93 RUE D'ANGERS | | | | RUNGIS | | 94150 | FRANCE |
| ANDRÉA BESNARD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDREA STEIN | ADDRESS ON FILE | | | | | | | |
| ANDREA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| ANDREA WALLS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDREI BROOKS | ADDRESS ON FILE | | | | | | | |
| ANDREI REY VARGAS | ADDRESS ON FILE | | | | | | | |
| ANDREINA NIEVES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDRES ALONZO | ADDRESS ON FILE | | | | | | | |
| ANDRES DI CAMILLO | | | | | | | | |
| ANDRES DI GERONIMO-STENBERG | ADDRESS ON FILE | | | | | | | |
| ANDRÉS GARZON RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANDREW AJRAM | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDREW CROOKS | ADDRESS ON FILE | | | | | | | |
| ANDREW EMERY | | | | | | | | |
| ANDREW LEVIN | ADDRESS ON FILE | | | | | | | |
| ANDREW LICOUT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDREW RODMAN | ADDRESS ON FILE | | | | | | | |
| ANDREW RUF | ADDRESS ON FILE | | | | | | | |
| ANDREW SWARD | ADDRESS ON FILE | | | | | | | |
| ANDREW TATIS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW VON GOELLNER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDY THORNTON LTD | ROSEMOUNT WORKS | HUDDERSFIELD ROAD | | | ELLAND | | HX50EE | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANGEL CASTILLO REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL TRINIDAD | | | | | | | | |
| ANGELA APARICIO | ADDRESS ON FILE | | | | | | | |
| ANGELA CABATO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANGELA LAGSIT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANGELA ROJAS | ADDRESS ON FILE | | | | | | | |
| ANGELICA JOY SIOCO | | | | | | | | |
| ANGELINA AMENDOLA | ADDRESS ON FILE | | | | | | | |
| ANGELINE BARRAMEDA | | | | | | | | |
| ANGELINE MAE SARAUM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANGELO TRASPORTI DI BUSHI GJIN | VIA FELICE DA MONTECCHIO, 82 | | | | ROMA RM | | 00126 | ITALY |
| ANGELO, GORDON MANAGEMENT LLC | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| ANGOLO FIORITO DI ENRICO SPADARI | SESTIERE SAN MARCO2847/A | | | | VENEZIA | | 30124 | ITALY |
| ANICAN DANIEL VECINO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANJALI SHETTY | | | | | | | | |
| ANKANKSHA CHOPRA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANNA BOILLOT, A MINOR, BY AND THROUGH HER NATURAL FATHER DAVID BOILLOT | C/O STONE ROSE LAW | ATTN: COLBY R. KANOUSE | 8010 E. MCDOWELL RD. | SUITE 105 | SCOTTSDALE | AZ | 85257 | |
| ANNA KING | ADDRESS ON FILE | | | | | | | |
| ANNA MACKIE LTD | 59 CHURCHWAY | | | | HADDENHAM, BUCKINGHAMSHIRE | | HP17 8HB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANNA SPALLER | ADDRESS ON FILE | | | | | | | |
| ANNA SPALLER PHOTOGRAPHY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANNE FANTINI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANNETTE PRUDENT | ADDRESS ON FILE | | | | | | | |
| ANNIA DAMARS KAYITESI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNIE FAFARD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANSON PIERCE | ADDRESS ON FILE | | | | | | | |
| ANTARA CAPITAL LP | 500 FIFTH AVENUE | STE 3230 | | | NEW YORK | NY | 10110 | |
| ANTHES | ATTN: SANDRINE DANAT | 1 AVENUE DES FROIDES BOUILLIES | | | MORANGIS | | 91420 | FRANCE |
| ANTHONY FROMER | ADDRESS ON FILE | | | | | | | |
| ANTHONY OTEY | ADDRESS ON FILE | | | | | | | |
| ANTHONY SILVER | ADDRESS ON FILE | | | | | | | |
| ANTHONY TRAVEL LLC | PO BOX 1086 | | | | NOTRE DAME | IN | 46556 | |
| ANTHONY VACCARINO | ADDRESS ON FILE | | | | | | | |
| ANTICIMEX SRL | VIA ETTORE BUGATTI 12 | | | | MILANO | | 20142 | ITALY |
| ANTICO FORNO COVERCIANO | VIALE DUSE 13 | | | | FIRENZE | | 50135 | ITALY |
| ANTOINETTE ROCHESTER | ADDRESS ON FILE | | | | | | | |
| ANTON MULTISERVICOS SL | CL NITROGENO, 5 | | | | VALLADOLID | | 47012 | SPAIN |
| ANTONE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ANTONELLA BARBIERI | ADDRESS ON FILE | | | | | | | |
| ANTONINO MARZOL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANTONIO DOCAL | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARSHALL JR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANTROBUS SOLICITORS | SUITE 167 | COURTHILL HOUSE | 60 WATER LANE | | WILMSLOW | | SK9 5AJ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANYAMBA JAMES MBATI | | | | | | | | |
| ANYWHERE PLUMBING REPAIR INC | 2115 PALFREY STREET | | | | GRETNA | LA | 70054 | |
| AON CONSULTING INC. DBA RADFORD | PO BOX 100137 | | | | PASADENA | CA | 91189-0003 | |
| AON CONSULTING, INC. | THE LEADENHALL BUILDING | | | | LONDON | | EC3V 4AN | UNITED KINGDOM |
| AP NEWBURY STREET PORTFOLIO #1, LLC | 1616 CAMDEN ROAD, SUITE 210 | | | | CHARLOTTE | NC | 28203 | |
| APALEO GMBH | DACHAUER STR 15 A | | | | MÜNCHEN BAYERN | | 80335 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APARTMENT TURNOVERS INC | 14660 ROTHGEB DR SUITE 102 | | | | ROCKVILLE | MD | 20850 | |
| APARTMENTSTAY LIMITED | FLOTILLA HOUSE | BATTERSEA REACH | JUNIPER DR | | LONDON | | SW18 1FX | UNITED KINGDOM |
| APAVE EXPLOITATION FRANCE | 14 CHAUSSEE JULES CESAR | | | | OSNY | | 95520 | FRANCE |
| APAX PARTNERS, L.P. | 601 LEXINGTON AVENUE | 58TH FLOOR | | | NEW YORK | NY | 10022 | |
| APEX CONSULTING & CONTRACTING SOLUTIONS | 39 TROY LANE | | | | HIGHLAND | NY | 12528 | |
| APEX ENVIRONMENTAL SOLUTIONS | 7842 NW 178TH STREET | | | | MIAMI | FL | 33015 | |
| APEX ENVIRONMENTAL SOLUTIONS INC | ATTN: GEO RODRIGUEZ | 7842 NW 178TH ST | | | HIALEAH | FL | 33015 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APEX SYSTEMS GROUP, LLC | 9027 ELDORADO AVE | | | | LONGMONT | CO | 80504 | |
| APEYRON ENVIRONNEMENT | 61 AVENUE SIMONE VEIL | HUB DE L'INNOVATION | | | NICE | | 06200 | FRANCE |
| APFS STAFFING INC. (D/B/A ADDISON GROUP) | 5445 DTC PKWY | STE 1020 | | | GREENWOOD VILLAGE | CO | 80111 | |
| APFS STAFFING, INC. DBA ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| APICIUS SHOP | AVENUE DES XVIÈME JEUX OLYMPIQUES D'HIVER | LA CHAUDANNE | | | MOÛTIERS | | 73600 | FRANCE |
| APIR SRL | VIA PRATO DELLE VALLI, 58 | | | | ACQUAVIVA | | 47892 | SAN MARINO |
| APPIPHONY, LLC | 1142 W MADISON ST | STE 500 | | | CHICAGO | IL | 60607 | |
| APPLE CANADA INC. | 120 BREMNER BLVD., SUITE 1600 | | | | TORONTO | ON | M5J A08 | CANADA |
| APPLE INC | ATTN: MICHAEL HOLDEN | ONE APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| APPLE INC - LTSA | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| APPLE RETAIL FRANCE EURL | 3-5 RUE SAINT-GEORGES | | | | PARIS | | 75009 | FRANCE |
| APPLE RETAIL ITALIA SRL | CORSO VERCELLI 40 | | | | MILAN | | 20145 | ITALY |
| APRIL DAWN ROSALES | | | | | | | | |
| APS | STATION 3200 | PO BOX 53933 | | | PHOENIX | AZ | 85072 | |
| APS GLASS & BAR SUPPLY | KEURENPLEIN 5 | | | | AMSTERDAM | | 1069 CD | NETHERLANDS |
| AQUA INC | 117 WEST 9TH ST | STE 907 | | | LOS ANGELES | CA | 90015 | |
| AQUABLISS POOL SERVICES INC | 867 SE 14TH TERRACE | | | | DEERFIELD BEACH | FL | 33441 | |
| AQUARIUS INTERNATIONAL | WEERENWEG 15F | | | | ZWANENBURG | | 1161 AE | NETHERLANDS |
| AQUATRONIC GROUP MANAGEMENT LTD | AGM HOUSE | LONDON ROAD | | | COPFORD, COLCHESTER | | CO6 1GT | UNITED KINGDOM |
| AQUAVEX | 13 AVENUE PHILIPPE LEBON | | | | SAINTE GENEVIEVE DES BOIS | | 91700 | FRANCE |
| AR ELECTRIC SERVICE GROUP LLC | 13433 SW 104 CT | | | | MIAMI | FL | 33176 | |
| ARABIAN UNIGAZ FOR CENTRAL GAS FILLING CO LLC | CAPITAL GOLDEN TOWER, BUSINESS BAY | OFFICE NO. 406 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ARAMARK PROPERTY | ST. STEPHENS GREEN HOUSE | | | | EARLSFORT TERRACE, DUBLIN | | D02 PH42 | IRELAND |
| ARAMIS BROWN | ADDRESS ON FILE | | | | | | | |
| ARAMSCO, INC | ATTN: CHEREE GALBRAITH-HART | FIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 510 | | WAYNE | PA | 19087 | |
| ARC PLACEMENT GROUP LLC | 5959 ROCKSIDE WOODS BLVD N | STE 600 | | | CLEVELAND | OH | 44131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARCHITETTO BENEDETTA GARGIULO MORELLI (NOS DESIGN) | VIA FLEMING 99 | | | | ROMA | | 00191 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARCHIVIZER LIMITED | 16 ASHLEIGH ROAD | | | | LONDON | | SW14 8PX | UNITED KINGDOM |
| ARCHIVIZER LIMITED - TECH BV | 16 ASHLEIGH ROAD | | | | LONDON | | SW14 8PX | UNITED KINGDOM |
| ARCO LUCHTECHNIEK BV | DE VEKEN 2A | | | | OPMEER | | 1716 KE | NETHERLANDS |
| ARCON, S.L. | C/ ROSSELLO, 21 | | | | BARCELONA | | 08029 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARDENT GOODS WHOLESALERS LLC | ARDENT,DERA STREET 23 BULDING 9 OFFICE 101 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AREESHA NAJAM | | | | | | | | |
| ARIA CLIMATE SYSTEMS | 5 SATURN HOUSE | CALLEVA PARK | | | ALDERMASTON, BERKSHIRE | | RG7 8HA | UNITED KINGDOM |
| ARIADNA GEREMIAS | ADDRESS ON FILE | | | | | | | |
| ARIANE SYSTEMS GROUP | 23 RUE BAUDIN | | | | LE PRÉ SAINT GERVAIS | | 93310 | FRANCE |
| ARIANNA CHOI | ADDRESS ON FILE | | | | | | | |
| ARIANNA CHOI | ADDRESS ON FILE | | | | | | | |
| ARIANNE INTERNATIONAL INC | 9079, RUE HOCHELAGA, SUITE 102 | | | | MONTRÉAL | QC | H1L 2N8 | CANADA |
| ARIEL BUILDERS INC. | 12500 RIVERSIDE DR | STE 208 | | | VALLEY VILLAGE | CA | 91607 | |
| ARIEL JONES | ADDRESS ON FILE | | | | | | | |
| ARIELLE DIETRICH | ADDRESS ON FILE | | | | | | | |
| ARISH DALES | | | | | | | | |
| ARIZONA CREATIVE EVENTS, L.L.C. | 20875 N PIMA RD | STE C- 4-157 | | | SCOTTSDALE | AZ | 85255 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| ARIZONA HEAT PEST SERVICES | 3120 W CAREFREE HWY STE 1-707 | | | | PHOENIX | AZ | 85086 | |
| ARIZONA VETERAN SECURITY | 12630 N 103 AVE | STE 113 | | | SUN CITY | AZ | 85351 | |
| ARK ENERGY LLC | BOULEVARD PLAZA TOWER 1, SHEIKH MOHAMMED BIN RASHID BOULEVARD, DOWNTOWN | SUITE 1702, LEVEL 17 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ARMANDO CERVANTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMED FORCE SECURITY INC | 3984 WASHINGTON BLVD STE 246 | | | | FREMONT | CA | 94538 | |
| ARMOR TERMITE AND PEST CONTROL LLC | 6160 HAMPTON HALL WAY | | | | HERMITAGE | TN | 37076 | |
| ARMOUR ANALYTICAL SERVICES LTD | SHIELD HOUSE | CAXTON BUSINESS PARK | | | LONDON | | BS30 8XJ | UNITED KINGDOM |
| ARMSTRONG NOLA REAL ESTATE, L.L.C. | ATTN: WILLIAM R. LEGIER | 1100 POYDRAS STREET, 34TH FLOOR | | | NEW ORLEANS | LA | 70163 | |
| ARMSTRONG NOLA REAL ESTATE, L.L.C. | STEEG LAW FIRM | ATTN: ROBERT M. STEEG | 201 ST. CHARLES AVENUE, SUITE 3201 | | NEW ORLEANS | LA | 70170 | |
| ARMSTRONG RELOCATION | 100 ARMSTRONG CT | | | | LA VERGNE | TN | 37086 | |
| ARMSTRONG RELOCATION COMPANY | 6950 BUSINESS COURT | | | | ATLANTA | GA | 30340 | |
| ARMSTRONG RELOCATION COMPANY NEW ORLEANS, LLC | 755 AIRLINE DRIVE, STE C | | | | BATON ROUGE | LA | 70815-2199 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AROMAFY, SL. | C/ CASP 63, BAJO | | | | BARCELONA | | 08010 | SPAIN |
| ARON WINDOWS AND DOORS INC | 481 8TH AVE | SUITE 627 | | | NEW YORK | NY | 10001 | |
| ARREDA CON ME | VIA DEL CASALE AGOSTINELLI 140 | | | | ROMA | | 00118 | ITALY |
| ARROYO HERNANDEZ HANDYMAN AND CONSTRUCTION | 1447 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTEL SRL | VIA PONTE DI PETRA 2 | | | | NZ VENEZIA MESTRE VE | | 30173 | ITALY |
| ARTHUR CHANG | ADDRESS ON FILE | | | | | | | |
| ARTHUR SHMULEVSKY | ADDRESS ON FILE | | | | | | | |
| ARTHUR SLOANE POBLETE | | | | | | | | |
| ARTICULATE | 244 5TH AVENUE | #2960 | | | NEW YORK | NY | 10001 | |
| ARTICULATE GLOBAL, INC. | 244 5TH AVE | STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTICULATE GLOBAL, LLC | 244 5TH AVENUE | #2960 | | | NEW YORK | NY | 10001 | |
| ARTRADE SOLUCIONES INTEGRALES SLU | CALLE INDALECIO FERNÁNDEZ, Nº 8 | | | | MADRID | | 28041 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTURO MELGAR | | | | | | | | |
| ARUN SURENDRAN | ADDRESS ON FILE | | | | | | | |
| ASANA PARTNERS | ATTN: FORREST CHERRY | 1616 CAMDEN ROAD | SUITE 210 | | CHARLOTTE | NC | 28203 | |
| ASANA, INC. | 1550 BRYANT STREET | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| ASANA, INC. | 633 FOLSOM STREET | STE 100 | | | SAN FRANCISCO | CA | 94107 | |
| ASANA, INC. - TECH INC | 1550 BRYANT ST. STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| ASCENTIUM CAPITAL | 23970 HIGHWAY 59 NORTH | | | | KINGWOOD | TX | 77339-1535 | |
| ASCOT SPECIALTY INSURANCE COMPANY (NON-ADMITTED) | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ASCOT TRAVEL SERVICES | 450 SEVENTH AVENUE SUITE # 2401 | | | | NEW YORK | NY | 10123 | |
| ASCOT TRAVEL SERVICES | 450 7TH AVENUE | SUITE 2401 | | | NEW YORK | NY | 10123 | |
| ASCOTT INTERNATIONAL MANAGEMENT (2001) PTE LTD | 168 ROBINSON ROAD | #30-01 | CAPITAL TOWER | | SINGAPORE | | 068912 | SINGAPORE |
| ASHANTI NIXON | ADDRESS ON FILE | | | | | | | |
| ASHER MEYERS LLC | 433 METAIRIE RD STE 215 | | | | METAIRIE | LA | 70005 | |
| ASHER ZACARIAS | | | | | | | | |
| ASHIKA MALLA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASHISH KUMAR | | | | | | | | |
| ASHISH VERMA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASHLEY HOMESTORES, LTD. | 7780 STATE HIGHWAY 121 | | | | FRISCO | TX | 75034 | |
| ASHLEY MALLOUK | ADDRESS ON FILE | | | | | | | |
| ASHLEY NAUBERT | ADDRESS ON FILE | | | | | | | |
| ASHLEY PENDLETON | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ASHLIN TECHNOLOGY SOLUTIONS INC. | 101 JACOB KEFFER PARKWAY | | | | VAUGHAN | ON | L4K 5N8 | CANADA |
| ASIPRE SRL | VIA BIELLA 21 | | | | MILANO MI | | 20143 | ITALY |
| ASISTENCIA SANITARIA INTERPROVINCIAL SAU | AVDA. MERIDIANA 350 6 C | | | | BARCELONA | | 08027 | SPAIN |
| ASLAN CAPITAL PARTNERS BV | SARPHATISTRAAT 177 | | | | AMSTERDAM | | 1018 GE | NETHERLANDS |
| ASMON SA | PASEO SALZEREDA 10 BAJOS SANTA COLOMA GRAMENET | | | | SANTA COLOMA DE GRAMENET, BARCELONA | | 08921 | SPAIN |
| ASOCIACION CULTURAL MISCELANEA | DOCTOR DOU 16, LOCAL 3 | | | | BARCELONA | | 08001 | SPAIN |
| ASOCIACION EMPRESARIAL HOTELERA MADRID | CALLE DEL MARQUES DE CUBAS 25 | | | | MADRID | | 28014 | SPAIN |
| ASPECT MAINTENANCE | ATTN: GEANINA DALVARU | UNIT E7 BAREWELL BUSINESS PARK | LEATHERHEAD ROAD | | SURREY | | KT9 2NY | UNITED KINGDOM |
| ASPE-NATO | 1 RUE JEAN LE GALLEU | | | | IVRY-SUR-SEINE | | 94200 | FRANCE |
| ASPIRE TRADE SERVICES LTD | 28 SALAMANDER STREET | | | | EDINBURGH | | EH6 7HZ2 | UNITED KINGDOM |
| ASSA ABLOY ENTRANCE SYSTEMS ITALY SRL | VIA VITTOR PISANI 20 | | | | MILANO | | 20124 | ITALY |
| ASSA ABLOY ENTRANCE SYSTEMS NEDERLAND B.V. | HORAPARK 6 | | | | EDE | | 6717 LZ | NETHERLANDS |
| ASSA ABLOY GLOBAL SOLUTIONS | 631 INTERNATIONAL PARKWAY | SUITE 100 | | | RICHARDSON | TX | 75081 | |
| ASSA ABLOY GLOBAL SOLUTIONS FRANCE SAS | 52, RUE DU CAPITAINE GUYNEMER | | | | COURBEVOIE | | 92418 | FRANCE |
| ASSA ABLOY GLOBAL SOLUTIONS NORWAY AS | OFFICE NO 225, TECHNOHUB 2 , DUBAI SILICON OASIS | PO BOX 341162 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ASSA ABLOY GLOBAL SOLUTIONS SECURITY SYSTEMS & EQUIPMENT TRADING LLC | 701 BURJ AL SALAM TOWER | SHEIKH ZAYED ROAD | | | DUBAI | | | UNITED ARAB EMIRATES |
| ASSOCIATION DES HOTELS DU GRAND MONTREAL | 1210-1255 ROBERT-BOURASSA | | | | MONTRÉAL | QC | H3B 3W9 | CANADA |
| ASSOCIAZIONE VENEZIANA ALBERGATORI | CALLE FONTANA, 3829 | | | | VENEZIA VE | | 30121 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASTOR CHOCOLATE CORP | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| ASTRO LIGHTING INC | 105 W DEWEY AVE | BUILDING E, UNITS 1-4 | | | WHARTON | NJ | 07885 | |
| ASWATHI DAS | ADDRESS ON FILE | | | | | | | |
| ASZENDE SLU | CARRER DE LIMA, 7, HQ EDIFICIO ASZENDE | | | | BARCELONA | | 08030 | SPAIN |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | 208 S. AKARD STREET | SUITE 2954 | | | DALLAS | TX | 75202 | |
| ATABAT LTM | AVENIDA YAXCHILAN M4 L3 #7 SM 21 | | | | QUINTANA ROO | | | MEXICO |
| ATELIER ARETI LTD | 90 SHUTTLEWORTH ROAD | | | | LONDON | | SW11 3DE | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATHENA ASCENSORI SRL | VIALE CADUTI DELLA RESISTENZA, 79 | | | | ROMA RM | | 00128 | ITALY |
| ATHENS SERVICES | PO BOX 60009 | | | | CITY OF INDUSTRY | CA | 91716 | |
| ATHLETE TRAVEL LLC | 2683 VIA LA VALLE SUITE G425 | | | | SAN DIEGO | CA | 92104 | |
| ATIS ELEVATOR INSPECTIONS LLC | 600 EMERSON ROAD | SUITE 225 | | | SAINT LOUIS | MO | 63141 | |
| ATISHA EDWARDS | ADDRESS ON FILE | | | | | | | |
| ATLANTIC MARINE SECURITY (AMS) | PO BOX 9215 | | | | WARWICK | RI | 02889 | |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH, SUITE 800 | | | | PLYMOUTH | MN | 55441 | |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH | STE 800 | | | PLYMOUTH | MN | 55441 | |
| ATLANTIC SPECIALTY INSURANCE COMPANY (INTACT) | 700 UNIVERSITY AVENUE, SUITE 1500-A | | | | TORONTO | ON | M5G 0A1 | CANADA |
| ATLAS PUMP REPAIR CORP | 743 W MERRICK RD | | | | VALLEY STREAM | NY | 11580 | |
| ATMOS ENERGY | PO BOX 740353 | | | | CINCINNATI | OH | 45274 | |
| ATR | 8, RUE LEMERCIER | | | | PARIS | | 75017 | FRANCE |
| ATREIDES FOUNDATION MASTER FUND LP | ATTN: LAURA MALONE | ONE INTERNATIONAL PLACE | SUITE 4410 | | BOSTON | MA | 02110 | |
| ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE | SUITE 4410 | | | BOSTON | MA | 02110 | |
| ATREIDES MANAGEMENT LP | ONE INTERNATIONAL PLACE, SUITE 4410 | | | | BOSTON | MA | 02110 | |
| ATREIDES MANAGEMENT, LP | ONE INTERNATIONAL PLACE | STE 4410 | | | BOSTON | MS | 02110 | |
| ATS CLIMATISATION | 245 ROUTE DES LUCIOLES | | | | VALBONNE | | 06560 | FRANCE |
| AUDIT AZUR PREVENTION SA | 7 AVENUE MICHEL CHEVALIER LE CUBE BUSINESS | | | | GRASSE | | 06130 | FRANCE |
| AUDITBOARD | 12900 PARK PLAZA DRIVE | STE 200 | | | CERRITOS | CA | 90703 | |
| AUDITBOARD, INC. | 12900 PARK PLAZA DRIVE | STE 200 | | | CERRITOS | CA | 90703 | |
| AUDRA GREEN | ADDRESS ON FILE | | | | | | | |
| AUDREY EVANS | ADDRESS ON FILE | | | | | | | |
| AUDREY HAMER | ADDRESS ON FILE | | | | | | | |
| AUDREY JUNE NAVAJA | | | | | | | | |
| AUDREY MARTINEZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AUGUSTUS BESSAH | | | | | | | | |
| AUREN IMPUESTOS SC | CAMPOS ELÍSEOS 169, DESPACHO 202 POLANCO | COL. POLANCO CHAPULTEPEC | POLANCO V SECC. | | CIUDAD DE MÉXICO CDMX | | 11560 | MEXICO |
| AUREN IMPUESTOS, S.C. | CAMPOS ELISEOS 169 | INT 202 | | | POLANCO CHAPULTEPEC | | 11560 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AUSTIN GAGE | ADDRESS ON FILE | | | | | | | |
| AUSTIN RUTLAND | ADDRESS ON FILE | | | | | | | |
| AUSTIN TOVAR | ADDRESS ON FILE | | | | | | | |
| AUTO-CHLOR SYSTEMS OF CAROLINA | 210 CEMBER WAY, STE E | | | | SUMMERVILLE | SC | 29483 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AUTODESK | ONE MARKET | STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| AUTODESK INC | 111 MCINNIS PARKWAY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK LTD | SMALL HEATH BUSINESS PARK TALBOT WAY | | | | BIRMINGHAM | | B10 0HJ | UNITED KINGDOM |
| AUTODESK, INC. | THE LANDMARK | ONE MARKET STREET | SUITE 400 | | SAN FRANCISCO | CA | 94105 | |
| AUTOMATIC DATA PROCESSING LTD | 40-48 PYRCROFT ROAD | | | | SYWARD PLACE, CHERTSEY, SURREY | | KT16 9JT | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING LTD - PAYROLL | 40-48 PYRCROFT ROAD | | | | SYWARD OKACE, CHERTSEY, SURREY | | KT16 9JT | UNITED KINGDOM |
| AUTOMATION UNLIMITED LLC | 1042 MORSE AVE | | | | SUNNYVALE | CA | 94089 | |
| AUTORE CHOCOLATE | PIAZZA RISORGIMENTO | | | | SAN MARCO DEI CAVOTI | | 82029 | ITALY |
| AVAAMO, INC. | 171 MAIN ST | STE 140 | | | LOS ALTOS | CA | 94022 | |
| AVALARA INC | 255 S. KING ST STE 1800 | | | | SEATTLE | WA | 98104 | |
| AVALARA INC | ATTN: KARY HEMINGWAY | 255 S. KING ST STE 1200 | | | SEATTLE | WA | 98104 | |
| AVALARA, INC. | 255 S KING ST | STE 1200 | | | SEATTLE | WA | 98104 | |
| AVALON | ATTN: THOMAS HISEY | 585 PROSPECT ST SUITE 301B | | | LAKEWOOD | NJ | 08701 | |
| AVALON INVESTORS 7, LLC | ATTN: MATT RAINE | T2 HOSPITALITY | 620 NEWPORT CENTER DRIVE | 16TH FLOOR | NEWPORT BEACH | CA | 92660 | |
| AVALON INVESTORS 7, LLC | 620 NEWPORT CENTER DRIVE, 16 TH FLOOR | | | | NEWPORT BEACH | CA | 92660 | |
| AVELIA | 20 RUE LAUGIER | | | | PARIS | | 75017 | FRANCE |
| AVENDRA | 540 GAITHER ROAD | STE 200 | | | ROCKVILLE | MD | 20850 | |
| AVENDRA, LLC | 540 GAITHER ROAD | STE 200 | | | ROCKVILLE | MD | 20850 | |
| AVERIE BISHOP | 8144 WESTERN | | | | THE COLONY | TX | 75056 | |
| AVERY JONES | ADDRESS ON FILE | | | | | | | |
| AVINASH TOTLANI | | | | | | | | |
| AVIR SAS | 41 RUE CHARLES FOURIER | | | | VITRY-SUR-SEINE | | 94400 | FRANCE |
| AVISS SERVICES | 54 RUE PIERRE CURIE | | | | PLAISIR | | 78370 | FRANCE |
| AVIVA HEALTH | WELLINGTON ROW | | | | YORK | | YO90 1WR | UNITED KINGDOM |
| AVIVA TRUST | 7256 LOUIS-HEBERT | | | | LONGUEUIL | QC | J3Y 8E9 | CANADA |
| AVON MIDDLE EAST FZE | P1-ELOB OFFICE NO. HAMRIYAH FREE ZONE | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| AV-PALTAN LLC | 20 2ND ST | STE 2208 | | | JERSEY CITY | NJ | 07302 | |
| AVTECH CAPITAL LLC | 6995 UNION PARK CENTER STE 400 | | | | MIDVALE | UT | 84047 | |
| AVTECH CAPITAL, LLC | 6995 UNION PARK CENTER | STE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AVUXI LTD | UNIT 6 QUEENS YARD | WHITE POST LN | | | LONDON | | E9 5EN | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AVV. ENRICA MONTOBBIO | VIA DI VAL CANNUTA N. 16 | | | | ROMA RM | | 00166 | ITALY |
| AVVOCATO SANDRO CARINI | PIAZZALE LORETO N. 11 | | | | MILANO | | 20131 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AXEL ROSSE CONSULTA | | | | | | | | |
| AXIOMA AROMAS | C/ CAPITAN ARENAS 18 5-1 | | | | BARCELONA | | 08034 | SPAIN |
| AXIS GLOBAL LOGISTICS | ATTN: KERRY FANELLI | 885 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| AXIS GLOBAL LOGISTICS | 5901 WEST SIDE AVENUE | STE 503 | | | NORTH BERGEN | NJ | 07047 | |
| AXIS GLOBAL LOGISTICS, INC. | 885 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| AYALA DRYWALL | 2600 ALEXANDER ST | | | | OXNARD | CA | 93033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYOUB OUADII | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AZ BIO CLEANUP AND RESTORATION | 5235 S KYRENE RD #33 | | | | TEMPE | AZ | 85283 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AZETS AUDIT SERVICE IRELAND | 3RD FLOOR, 40 MESPIL ROAD | | | | DUBLIN 4 | | | IRELAND |
| AZEX PEST SOLUTIONS | PO BOX 11493 | | | | PRESCOTT | AZ | 86304 | |
| AZIGRENE CONSULTORES SL | AVENIDA HERMANOS MARISTAS, 28, 2 OFICINA D | | | | VALENCIA | | 46013 | SPAIN |
| AZIZ MAMA | | | | | | | | |
| AZOPRINT LTD | 44 KINGSWAY | | | | HOLBORN | | WC2B 6EL | UNITED KINGDOM |
| AZORA EXAN | ATTN: FRANK MARTINEZ | 1111 BRICKELL AVENUE | SUITE 2175 | | MIAMI | FL | 33131 | |
| AZUR LINGE SERVICE | 120 AVENUE JEAN MAUBERT | | | | GRASSE | | 06130 | FRANCE |
| AZUR SECURITE 06 | 6 BIS AVENUE DURANTE | | | | NICE | | 06000 | FRANCE |
| AZUR TEC HOTEL | 641 AVENUE DU DOCTEUR JULIEN LEFEBVRE | | | | VILLENEUVE LOUBET | | 06270 | FRANCE |
| AZURE RESTAURANT LLC | RIXOS PREMIUM DUBAI JBR | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AZUR'O | 472 | CHEMIN DES ARGELAS | | | MOUGINS | | 06250 | FRANCE |
| B-1208 PINE LLC | ATTN: JAMES WONG | VIBRANT CITIES | 606 MAYNARD AVENUE SOUTH | SUITE 251 | SEATTLE | WA | 98104 | |
| B-1208 PINE LLC | ATTN: MING FUNG | 606 MAYNARD AVENUE SOUTH | SUITE 251 | | SEATTLE | WA | 98104 | |
| B-1208 PINE LLC | ATTN: JOHN J. HOULIHAN JR. | HOULIHAN LAW PC | 100 N. 35TH ST. | | SEATTLE | WA | 98103 | |
| B-1208 PINE, LLC | C/O HOULIHAN LAW, P.C. | ATTN: JOHN J. HOULIHAN, JR. | 100 N. 35TH STREET | | SEATTLE | WA | 98103 | |
| B2BTRIP GMBH | BAVARIARING 38 | | | | MUNICH | | 80336 | GERMANY |
| BACCINI SERVICE SRL | STRADA SABOTINO 53 | | | | LATINA | | 04100 | ITALY |
| BACZMOR BACLOHAN | | | | | | | | |
| BADINA SECURITE INCENDIE DBA BSI | 634 ROUTE DE CANNES | | | | AURIBEAU SUR SIAGNE | | 06810 | FRANCE |
| BAHDOON MALL | ADDRESS ON FILE | | | | | | | |
| BAILEY SEYBOLT | ADDRESS ON FILE | | | | | | | |
| BAILLIE GIFFORD & CO | 1 GREENSIDE ROW | CALTON SQUARE | | | EDINBURGH | | EH1 3AN | UNITED KINGDOM |
| BAKER & MCKENZIE LLP | TWO EMBARCADERO CENTER | 11TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BAKER & MCKENZIE LLP | TWO EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| BAKER AND BAKER SPAIN SA | ATTN: CARLOS MORENO | FRUCTUOS GELABERT, 6-8 | | | SANT JOAN DESPI BARCELONA | | 08970 | SPAIN |
| BAKER TILLY ADVISORY GROUP LP | PO BOX 7398 | | | | MADISON | WI | 53707 | |
| BALA KRISHNAN SEKAR | | | | | | | | |
| BALAS | 19 BOULEVARD LOUISE MICHEL | | | | GENNEVILLIERS | | 92230 | FRANCE |
| BALECO INC | 1129-5530 ST-PATRICK | | | | MONTREAL | QC | H4E 1A8 | CANADA |
| BALENA | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| BALENA INC | 1620 BROADWAY | SUITE 206 | | | SEATTLE | WA | 98122 | |
| BALENA, INC. | 1517 12TH AVE | | | | SEATTLE | WA | 98122 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BALLARD ROSENBERG GOLPER & SAVITT, LLP | ATTN: MARLENE APOSPHIAN | 15760 VENTURA BLVD. 18TH FLOOR | | | ENCINO | CA | 91436 | |
| BALLARD ROSENBERG GOLPER & SAVITT, LLP | 15760 VENTURA BLVD. | 18TH FLOOR | | | ENCINO | CA | 91436 | |
| BANCA MIFEL, S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO MIFEL, COMO FIDUCIARIA DEL FIDEICOMISO IRREVOCABLE DE ADMINISTRACIÓN NÚMERO 3768/2020 | ATTN: ALAN ZAYAT | AV. PASEO DE LA REFORMA 1505 | LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO | | MEXICO CITY | | 1100 | MEXICO |
| BANCA MIFEL, S.A., INSTITUCION DE BANCA MÚLTIPLE, GRUPO FINANCIERO MIFEL, DIVISION FIDUCIARIA, AS TRUSTEE IN THE TRUST IDENTIFIED WITH THE NUMBER 5547/2022 (FIVE THOUSAND FIVE HUNDRED AND FORTY-SEVEN | SLASH TWO THOUSAND TWENTY-TWO) FOR TAXES PURPOSES KNOWN AS "FIDEICOMISO 5547/2022 SINALOA 43 GFM" | ATTN: ABRAHAM METTA COHEN | AV. PROLONGACION PASEO DE LA REFORMA NO. 1236, PH | DESARROLLO SANTA FE | CUAJIMALPA, MEXICO CITY | | PC 05348 | MEXICO |
| BANCO VE POR MAS SA | PASEO DE TAMARINDOS #90 TORRE 1 | PISO 12 BOSQUES DE LAS LOMAS | | | CIUDAD DE MÉXICO CDMX | | 05120 | MEXICO |
| BANJO PADILLA | | | | | | | | |
| BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| BANK OF MONTREAL | 100 KING STREET WEST | FIRST CANADIAN PLACE | 18TH FLOOR | | TORONTO | ON | M5X 1A1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARCELONA D'APARCAMENTS MUNICIPALS SA | AV. PARC LOGISTIC 22-26 | | | | BARCELONA | | 08040 | SPAIN |
| BARCINO SOLUCIONS GRAFIQUES SL | NÀPOLS 255, LOCAL 1 | | | | BARCELONA | | 08025 | SPAIN |
| BARNA PORTERS SL | CALLE ARIZALA 43-45 BAJOS | | | | BARCELONA | | 08028 | SPAIN |
| BARNARD & WEBB SOLICITORS | GROUND FLOOR OFFICE | THE WHITE HOUSE | 51 MARLOWES | | HEMEL HEMPSTEAD, HERTFORDSHIRE | | HP1 1LD | UNITED KINGDOM |
| BARONNE ALLSTARS, LLC | 5924 COLISEUM STREET | | | | NEW ORLEANS | LA | 70115 | |
| BARONNE ALLSTARS, LLC | ATTN: ZACHARY KUPPERMAN | 5924 COLISEUM STREET | | | NEW ORLEANS | LA | 70115 | |
| BARRCO | 20 GREEN LANE | LOWER KINGSWOOD | | | TADWORTH, SURREY | | KT20 6TB | UNITED KINGDOM |
| BARRCO SOLICITORS | 20 GREEN LANE | LOWER KINGSWOOD | | | TADWORTH | | KT20 6TB | UNITED KINGDOM |
| BARRIO K CORP | 6292 NW 186TH ST | SUITE 206 | | | HIALEAH | FL | 33015 | |
| BASEBALL UNITED INC | 216 HILLTOP LANE | | | | CINCINNATI | OH | 45215 | |
| BATHROOM SPARE PARTS | KITTS END FARM | KITTS END ROAD | | | BARNET | | EN5 4RL | UNITED KINGDOM |
| BATI HOME SERVICES | 2 RUE DU PRÉSIDENT WILSON | | | | LEVALLOIS PERRET | | 92300 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BATIMAT SOLID SURFACE TECHNICAL SERVICES LLC | DIP 1, NEAR RAMLA SUPPER MARKET | WORKSHOP 10 | | | DUBAI | | | UNITED ARAB EMIRATES |
| BAY AREA CARPET MASTER | 1334 36TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| BAYA INC | 381 CANAL PLACE | | | | BRONX | NY | 10451 | |
| BAYPORT INTERNATIONAL LLC DBA COVERS&ALL | ATTN: KATHY JENKINS | 595 OLD NORCROSS RD STE G | | | LAWRENCEVILLE | GA | 30046 | |
| BAYSIDE REFRIGERATION INC DBA AIRLOGIX | 2426 46TH ST | | | | ASTORIA | NY | 11103 | |
| BAYTECH RECOVERY, INC | 1273 INDUSTRIAL PKWY W | STE 240 | | | HAYWARD | CA | 94544 | |
| BC HYDRO | 333 DUNSMUIR ST. | | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| BCD STUDIO CONCIERGE LLC | 201 3RD ST NW, STE 1370 | | | | ALBUQUERQUE | NM | 87102 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PKWY, STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 2060 MOUNT PARAN ROAD NW | STE 210 | | | ATLANTA | GA | 30327 | |
| BCOM BLANCHISSERIE | 22 RUE DU BOIS BIZOT | | | | REIGNIER-ÉSERY | | 74930 | FRANCE |
| BD HOTELS | ATTN: RICHARD BORN | 871 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| BD HOTELS LLC | 595 MADISON AVENUE | 36TH FlOOR | | | NEW YORK | NY | 10019 | |
| BDC 56, LLC | 871 7TH AVE | | | | NEW YORK | NY | 10019 | |
| BDC CAPITAL INC. | 5 PLACE VILLE-MARIE | STE 100 | | | MONTREAL | QC | H3B 5E7 | CANADA |
| BDO OUTSOURCING - SERVICOS DE CONTABILIDADE E ORGANIZACAO, LDA. | AVENIDA DA REPÚBLICA, 50, 10TH FLOOR | | | | LISBOA | | 1069-211 | PORTUGAL |
| BDO OUTSOURCING - SERVIÇOS DE CONTABILIDADE E ORGANIZAÇÃO, LDA. | AVENIDA DA REPÚBLICA 50 | 10TH FLOOR | | | LISBON | | 1069-211 | PORTUGAL |
| BDY PSA | TWARDA 18 | | | | WARSZAWA | | 00-105 | POLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEACON HILL FINANCIAL, A DIVISION OF BEACON HILL STAFFING GROUP, LLC | 20 ASHBURTON PL | | | | BOSTON | MA | 02108 | |
| BEAN REALTY PARTNERS L P | 2200 ABBOTT MARTIN RD | | | | NASHVILLE | TN | 37215-2528 | |
| BEATRIZ ARIANA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL RD | SUITE 320 | | | WEST HARTFORD | CT | 06107 | |
| BEBIDAS Y MARKETING SL | ATTN: XAVIER DALMAU | POLIGONO INDUSTRIAL PUIGTIO, PARC-12 | | | MAÇANET DE LA SELVA, GIRONA | | 17412 | SPAIN |
| BECOSON LLC | 130 WASHINGTON AVENUE | | | | BROOKLYN | NY | 11205 | |
| BEDRUKKEN NL BV | DE BOLANDEN 4 | | | | ULFT | | 7071 PW | NETHERLANDS |
| BEIT ASHAMS BARCELONA, S.L | PLAZA DEL SOL Nº 23, 08012 BARCELONA | | | | BARCELONA | | 08012 | SPAIN |
| BEIT ASHAMS BARCELONA, S.L. | AVENIDA DE LAS CORTES CATALANES 5-7 1ST FLOOR | | | | BARCELONA | | 08012 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEITH ASHAMS | ATTN: FADHIL SALMAN AL S | MIKA LAND HOTEL MANAGEMENT, S.L | AVENIDA DE LAS CORTES CATALANES 5-7 | PLANTA 1º | BARCELONA | | 08007 | SPAIN |
| BEITH ASHAMS | ATTN: FADHIL SALMAN AL S | MIKA LAND HOTEL MANAGEMENT, S.L | GRAN VIA DE LAS CORTES CATALANES 593 | PLANTA 1-2 | BARCELONA | | 08007 | SPAIN |
| BEKA SERVICES LLC | 104 SHADY OAK DR. | | | | SANFORD | FL | 32773 | |
| BELASTINGDIENST | KLOOSTERWEG 22 | | | | JK HEERLEN | | | NETHERLANDS |
| BELASTINGDIENST - TECH BV | KLOOSTERWEG 22 | | | | JK HEERLEN | | | NETHERLANDS |
| BELCO REALTY GROUP B.V. | ATTN: MARCO EGSTORF | MATHENESSERLAAN VASTGOED BV | T.A.V. M. EGSTORF | AMSTERDAMSEWEG 467 | AMSTELVEEN | | 1181 BR | NETHERLANDS |
| BELEN CASALOTTI | | | | | | | | |
| BELFI BROS & CO INC | 4310 JOSEPHINE STREET | | | | PHILADELPHIA | PA | 19124 | |
| BELFOR NEDERLAND BV | INDUSTRIEWEG 15 | | | | ROTTERDAM | | 3044 AS | NETHERLANDS |
| BELGRAVE DRYCLEANERS LIMITED | 17-23 LINFORD STREET BATTERSEA | | | | LONDON | | SW8 4UP | UNITED KINGDOM |
| BELINGSHAUSEN SA DE CV | MONTES ESCANDINAVOS 310 | CDMX LOMAS DE CHAPULTEPEC | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| BELL CANADA | 1, CARREFOUR ALEXANDER-GRAHAM-BELL BUILDING A, 8 TH FLOOR | | | | VERDUN | QC | H3E 3B3 | CANADA |
| BELLA WINDOW CLEANING | 35 MUSCAL HOUSE FIELD ROAD | | | | LONDON | | W6 8HS | UNITED KINGDOM |
| BELLE PAN | ADDRESS ON FILE | | | | | | | |
| BELMONT DELAWARE, LLC | 2255 GLADES ROAD, STE. 234W | | | | BOCA RATON | FL | 33431 | |
| BELMONT DELAWARE, LLC | 925 COMMON STREET | | | | NEW ORLEANS | LA | 70112 | |
| BELTMANN INTEGRATED LOGISTICS | 2250 W PINEHURST BLVD.SUITE 100 | | | | ADDISON | IL | 60101 | |
| BELTMANN RELOCATION GROUP | 2480 LONG LAKE ROAD | | | | SAINT PAUL | MN | 55113 | |
| BELTRAN BUILDING MAINTENANCE INC | 7030 E 46TH AVENUE DR | UNITE E | | | DENVER | CO | 80216 | |
| BELTRAN BUILDING MAINTENANCE, INC. | 5157 EMERSON ST | | | | DENVER | CO | 80216 | |
| BELVEDERE FINANCIAL LLC | ATTN: BILL TSOURAPAS | 400 EAST RANDOLPH STREET | SUITE 2507 | | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BENEFIZ | 31 RUE DE BETHUNE | | | | LILLE | | 59800 | FRANCE |
| BENEVA | PO BOX 10500 STN SAINTE-FOY | | | | QUEBEC | QC | G1V 4H6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CHAISE RECOVERY SERVICES | 13280 NORTHWEST FWY | SUITE F 393 | | | HOUSTON | TX | 77040 | |
| BENJAMIN CURTIS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GOLD | ADDRESS ON FILE | | | | | | | |
| BENJAMIN JINAYON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MENDOZA | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BENJAMIN MOORE & CO | ATTN: NARENDRA VEERAMACHANENI | 101 PARAGON DRIVE | | | MONTVALE | NJ | 07645 | |
| BENJAMIN MOORE & CO LTD | 4335 GRIFFITH | | | | MONTREAL | QC | H4T 2A2 | CANADA |
| BENNETT ERICKSON | ADDRESS ON FILE | | | | | | | |
| BENNINK KLIMAATTECHNIEK | ZUIDDIJK 386 | | | | ZAANDAM | | 1505 HE | NETHERLANDS |
| BEN'S GLASS LLC | 922 SALIDA WAY | | | | AURORA | CO | 80011 | |
| BENTLEY EUROPE BV | RAVENOORD 235 | | | | UTRECHT | | 3523 DB | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEONPRICE | C/ RÍO ADAJA (PARQUE CIENTÍFICO USAL) 4 2 ED M2 VILLAMAYOR | | | | SALAMANCA | | 37185 | SPAIN |
| BEORGY MOUBOYO | | | | | | | | |
| BEP LOHI LLC | ATTN: MICHAEL MATHIESON | 3024 ZUNI STREET | | | DENVER | CO | 80211 | |
| BEP LOHI, LLC | C/O VOLANT LAW LLC | ATTN: J. BRYAN GWINN | 333 W HAMPDEN AVE. | STE. 1000 | ENGLEWOOD | CO | 80110 | |
| BEPROSSI | 192 CHEMIN DE L'EMIGRA | | | | CARROS | | 06510 | FRANCE |
| BERKELEY SERVICES UAE LLC | ATTN: CARMELITA CAMITAN | SHEIKH ZAYED ROAD 1 | | | DUBAI | | | UNITED ARAB EMIRATES |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKLEY SURETY | 412 MOUNT KEMBLE AVENUE, S UITE 310N | | | | MORRISTOWN | NJ | 07960 | |
| BERKLEY SURETY GROUP | 412 MT. KEMBLE AVE, SUITE 310N | | | | MORRISTOWN | NJ | 07960 | |
| BERLIN PACIFIC | ADDRESS ON FILE | | | | | | | |
| BERLINROSEN LLC | 15 MAIDEN LANE | STE 1600 | | | NEW YORK | NY | 10038 | |
| BERNICE PADILLA | ADDRESS ON FILE | | | | | | | |
| BERNSON OLITOQUIT | | | | | | | | |
| BERTOLI | 28 AVENUE DES ARLUCS | | | | CANNES | | 06150 | FRANCE |
| BERTRAM REPAIRS | 10015 MAPLE AVE | | | | BLOOMINGTON | MN | 55431 | |
| BESA COSTRUZIONI | VIALE VIAREGGIO 33 | | | | SPINEA VE | | 30038 | ITALY |
| BEST BUY | ATTN: JOHN STELZ | PO BOX 731247 | | | DALLAS | TX | 75373 | |
| BEST BUY CANADA LTD | ATTN: JASON PARAG | SUITE #102 - 425 WEST 6TH AVENUE | | | VANCOUVER | BC | V5Y LL3 | CANADA |
| BETSABÉ LAILA COHEN | ADDRESS ON FILE | | | | | | | |
| BEUK HORECA BV | ATOOMWEG 68 | | | | UTRECHT | | 3542 AB | NETHERLANDS |
| BEVERLY HILLS CHAMBER OF COMMERCE | 9400 S SANTA MONICA BLVD | 2ND FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY TERRACE | ADDRESS ON FILE | | | | | | | |
| BEVERLY TERRACE INC | 469 N DOHENY DR | | | | BEVERLY HILLS | CA | 90210 | |
| BEYONDID, INC. | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| BGF ESG FIXED INCOME GLOBAL OPPORTUNITIES FUND | 35A, AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| BGF FIXED INCOME GLOBAL OPPORTUNITIES FUND | BLACKROCK (SINGAPORE) LIMITED | TWENTY ANSON, #18-01 | 20 ANSON ROAD | | SINGAPORE | | 079912 | SINGAPORE |
| BHANU THEJA M R | | | | | | | | |
| BHARLEV INDUSTRIES | 1 RUE PAUL SÉRAMY | | | | LE MESNIL-AMELOT | | 77990 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BHV.NL | KERKENBOS 10-63 | | | | NIJMEGEN | | 6546 BB | NETHERLANDS |
| BIANCA DUJON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BIG APPLE WINDOW CLEANING | 2610 EAST 18TH STREET | SUITE #2 | | | BROOKLYN | NY | 11235 | |
| BIGBRANDS CONTRACT FURNITURE BV | BOOMGAARDSTRAAT 38 | | | | ROTTERDAM | | 3012 XD | NETHERLANDS |
| BIGBRANDS INTERNATIONAL B.V. | BOOMGAARDSTRAAT 38 | | | | ROTTERDAM | | 3012 XD | NETHERLANDS |
| BIGBRANDS INTERNATIONAL BV | BOOMGAARDSTRAAT 38 | | | | ROTTERDAM | | 3012 XD | NETHERLANDS |
| BIGOS DISTRICT 600 LLC | 971 SIBLEY MEMORIAL HWY | | | | LILYDALE | MN | 55118 | |
| BIKE TO WORK LTD | 175 IVY EXCHANGE, GRANBY PLACE | PARNELL SQUARE WEST | | | DUBLIN | | D01 Y070 | IRELAND |
| BILAL RABAH | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BILL TYROS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BILLINGHAM EUROPEAN GIFTS SL | PASSEIG UNIVERSAL 60-62 LOCAL | | | | BARCELONA | | 08042 | SPAIN |
| BIOBELE BRAIDE | ADDRESS ON FILE | | | | | | | |
| BIRD & BIRD LLP | 12 NEW FETTER LANE | | | | LONDON | | EC4A 1JP | UNITED KINGDOM |
| BIRON ENVIRONNEMENT INC | 17210 DE LONGUEUIL | | | | MIRABEL | QC | J7J 0L8 | CANADA |
| BIRTHE BOLZ | | | | | | | | |
| BISOPORTE S.L. | C/ CAMI ANTIC DE TERRASSA 28A | | | | BARCELONA | | 08198 | SPAIN |
| BISTRO MONARQUE INC | 406 SAINT-JACQUES | | | | MONTREAL | QC | H2Y 1S1 | CANADA |
| BIT NLG III INVESTORS LLC | 845 TEXAS AVE, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| BIT NLG III INVESTORS LLC | ATTN: ROBERT PFEFFERLE | HINES | 150-90 SOUTH 7TH ST | | MINNEAPOLIS | MN | 55402 | |
| BK GROUP SRL | VIA BERGAMO 66 | | | | TREVIGLIO | | 24047 | ITALY |
| BLACK & WHITE FIRE SAFETY LIMITED | BRITANNIA HOUSE | BOULTON ROAD | | | STEVENAGE, HERTFORDSHIRE | | SG1 4QX | UNITED KINGDOM |
| BLACK DERBY INVESTMENT LTD | 34 MAPLE STREET | | | | LONDON | | W1T 6HD | UNITED KINGDOM |
| BLACKFOX PARTNERS LLC | 4400 N SCOTTSDALE RD 9-303 | | | | SCOTTSDALE | AZ | 85251 | |
| BLACKROCK | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK CAPITAL ALLOCATION TERM TRUST | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK CAPITAL ALLOCATION TERM TRUST | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK ESG CAPITAL ALLOCATION TERM TRUST | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK ESG CAPITAL ALLOCATION TERM TRUST | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLACKROCK FINANCIAL MANAGEMENT, INC. - BLACKROCK CAPITAL MARKETS GROUP | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| BLACKROCK GLOBAL ALLOCATION FUND (AUST) | LEVEL 26 101 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| BLACKROCK GLOBAL ALLOCATION FUND, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| BLACKROCK GLOBAL ALLOCATION FUND, INC. | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL ALLOCATION FUND, INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK SERIES FUND, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK SERIES FUND, INC. | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK SERIES FUND, INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK GLOBAL ALLOCATION V I FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKROCK FUNDS IV | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKROCK FUNDS IV | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKROCK FUNDS IV | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK STRATEGIC GLOBAL BOND FUND, INC. | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK STRATEGIC GLOBAL BOND FUND, INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK TOTAL RETURN BOND FUND | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BLACKROCK TOTAL RETURN BOND FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| BLACKROCK TOTAL RETURN FUND OF BLACKROCK BOND FUND, INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKSTONE ALTERNATIVE SOLUTIONS L.L.C. | 345 PARK AVENUE | 29TH FLOOR | | | NEW YORK | NY | 10154 | |
| BLAKE RUTLAND ROOTARCH PLLC | 753 ALLOWAY STREET | | | | NASHVILLE | TN | 37203 | |
| BLAKE, CASSELS & GRAYDON LLP | 1 PLACE VILLE MARIE, SUITE 3000 | | | | MONTREAL | QC | H3B 4N8 | CANADA |
| BLANC ELECTRICITE | 45 RUE VERNIER | | | | NICE | | 06100 | FRANCE |
| BLANC MANAGEMENT GMBH | SEVERUSSTR. 32 | | | | FRANKFURT AM MAIN | | 60439 | GERMANY |
| BLANCHISSERIE DE PARIS | ZI DE LA VIGNE AUX LOUPS 16 AVENUE ARAGO | | | | CHILLY-MAZARIN | | 91380 | FRANCE |
| BLAU SOLUTIONS SL | CALLE ROSSELLÓN, 372. 5-2. | | | | BARCELONA | | 08025 | SPAIN |
| BLDG MANAGEMENT CO, INC | ATTN: MICKEY NAPOLITANO | 417 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10016-2204 | |
| BLDG MANAGEMENT CO., INC. | 417 FIFTH AVE, 4TH FL | | | | NEW YORK | NY | 10016-2204 | |
| BLDG OCEANSIDE 39TH ST LLC | 417 FIFTH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| BLEND GROUP LTD | 52 BERMONDSEY STREET, WOOLYARD UNIT 9 | | | | LONDON | | SE1 3UD | UNITED KINGDOM |
| BLESSING JOY MANABAT | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLINK MEDIA, INC. | 61 GREENPOINT AVE | | | | BROOKLYN | NY | 11222 | |
| BLINK MEDIA, INC. | 61 GREENPOINT AVE | STE 225 | | | BROOKLYN | NY | 11222 | |
| BLK OWL | 4441 BEVERLY DR | | | | LA MESA | CA | 91941 | |
| BLOOMBERG INDUSTRY GROUP | 1801 S BELL STREET | | | | ARLINGTON | VA | 22202 | |
| BLOOMFIRE, INC. | 1717 W 6TH STREET | STE 100 | | | AUSTIN | TX | 78703 | |
| BLOWES & STEWART TRAVEL GROUP LTD | 232 BROCK ST | | | | PETERBOROUGH | ON | K9H 2P3 | CANADA |
| BLU SERVICE SRL | VIA GIANBATTISTA PERGOLESI 25 | | | | MILANO | | 20124 | ITALY |
| BLUE COAST CAPITAL LTD | 26-37 SEYMOUR MEWS | SEYMOUR MEWS HOUSE | | | LONDON | | W1H 6BN | UNITED KINGDOM |
| BLUE HOTEL LLC | ATTN: GREGORY PECK | 403 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| BLUE HOTEL LLC | 403 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| BLUE HOTEL LLC | 403 N CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| BLUE HOTEL LLC DBA THE CRESCENT HOTEL | 403 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| BLUE POOL CAPITAL LIMITED | 3208 TWO EXCHANGE SQUARE | | | | HONG KONG | | | HONG KONG |
| BLUE STEEL SECURITY | PO BOX 26250 | | | | PHOENIX | AZ | 85068 | |
| BLUE TORCH CAPITAL LP | 150 E 58TH STREET | 18TH FLOOR | | | NEW YORK | NY | 10155 | |
| BLUEBEAM, INC. | 443 S RAYMOND AVE | | | | PASADENA | CA | 91105 | |
| BLUEBIRD TRAVEL LIMITED | 25 GREEN STREET | | | | LONDON | | W1K 7AX | UNITED KINGDOM |
| BMC INVESTMENTS | ATTN: ADAM FENTON | 2149 HOLY ST | | | DENVER | CO | 80222 | |
| BNETWORK | 1 RUE RAPHAËL | | | | CANNES | | 06400 | FRANCE |
| BNETWORK MANAGEMENT SLU | VIA LAIETANA 33 4TH FLOOR 2ND DOOR | | | | BARCELONA | | 08003 | SPAIN |
| BOB SAFAI TR UA 10/4/07 BOB SAFAI REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| BOC GASES | FORGE | 43 CHURCH STREET WEST | | | WOKING, SURREY | | GU21 6HT | UNITED KINGDOM |
| BOCCATO ASCENSORI SRL | VIA DELL ARTIGIANATO 23 | | | | ROSOLINA RO | | 45010 | ITALY |
| BOEHMERT & BOEHMERT | KURFUERSTENDAMM 185 | | | | BERLIN | | 10707 | GERMANY |
| BOKSER HOME LLC | ATTN: ERIK GUSTAFSON | 1400 VAN BUREN ST NE STE 120 | | | MINNEAPOLIS | MN | 55413 | |
| BOKSER HOME, LLC | 1400 VAN BUREN ST NE | STE 120 | | | MINNEAPOLIS | MN | 55401 | |
| BOL.COM BV | PAPENDORPSEWEG 100 | | | | UTRECHT | | 3528 BJ | NETHERLANDS |
| BOLT FINANCIAL, INC. | 268 BUSH STREET | STE 4214 | | | SAN FRANCISCO | CA | 94104 | |
| BOMDESA | CALLE ESPACIO 5, POL. SAN LUIS | | | | MALAGA | | 29006 | SPAIN |
| BOND SAFEGUARD INSURANCE COMPANY | 900 S FRONTAGE ROAD, SUITE 250 | | | | WOODRIDGE | IL | 60517 | |
| BOND SECURCOM INC | 41 SCARSDALE RD, UNIT 1 | | | | TORONTO | ON | M3B 2R2 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BONNIS PROPERTIES | ATTN: KERRY BONNIS | #300 - 526 GRANVILLE STREET | | | VANCOUVER | BC | V6C 1W6 | CANADA |
| BONNIS PROPERTIES CAL LP | 300-526 GRANVILLE ST | | | | VANCOUVER | BC | V6C 1W6 | CANADA |
| BOOKING.COM | P.O. BOX 1639 | | | | AMSTERDAM | | 1000 BP | NETHERLANDS |
| BOOKING.COM B.V. | OOSTERDOKSKADE 163 | | | | AMSTERDAM | | 1011 DL | NETHERLANDS |
| BOOKING.COM B.V. | P.O. BOX 1639 | | | | AMSTERDAM | | 1000 BP | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOOKING.COM B.V. | OOSTERDOKSKADE 163 | | | | AMSTERDAM | | | NETHERLANDS |
| BOOKING.COMLY | HERENGRACHT 597 | | | | AMSTERDAM | | 1017 CE | NETHERLANDS |
| BOOMI, LP | 1400 LIBERTY RIDGE DRIVE | | | | CHESTERBROOK | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BORIS SIROKI | ADDRESS ON FILE | | | | | | | |
| BOSCH ENERGY AND BUILDING SOLUTIONS BV | INDUSTRIEWEG 87 | | | | BERKEL EN RODENRIJS | | 2651 BC | NETHERLANDS |
| BOSTON HELPDESK INC | 803 SUMMER ST, FLOOR 1 | | | | BOSTON | MA | 02127 | |
| BOSTON HOME REPAIR | 16 WHITBY TERRACE | | | | BOSTON | MA | 02125 | |
| BOSTON WATER AND SEWER COMMISSION | 980 HARRISON AVENUE | | | | BOSTON | MA | 02119 | |
| BOUREGHIDA SALIM | | | | | | | | |
| BOURSIER NIUTTA | VIALE GIULIO CESARE 23 | | | | ROMA | | 00192 | ITALY |
| BOWLING2STAY INC | 6541 16TH ST | | | | BERWYN | IL | 60402 | |
| BOWO SAS | 176 RUE DU TEMPLE | | | | PARIS | | 75003 | FRANCE |
| BOXER HOME, LLC D.B.A. BOKSER HOME, LLC | 1400 VAN BUREN STREET NE | STE 120 | | | MINNEAPOLIS | MN | 55413 | |
| BOYD KING | ADDRESS ON FILE | | | | | | | |
| BP SRLS | VIA DELLA PISANA 41 | | | | ROME RM | | 00163 | ITALY |
| BPNY PLUMBING & HEATING | PO BOX 2068 | | | | ASTORIA | NY | 11102 | |
| BRAD KNIPSTEIN | ADDRESS ON FILE | | | | | | | |
| BRADY CORPORATION LIMITED/PDC | WILDMERE INDUSTRIAL ESTATE | | | | BANBURY, OXON. | | OX16 3JU | UNITED KINGDOM |
| BRADY CORPORATION LIMITED/PDC | VIA DEI MARTINITT 3 | | | | MILANO | | 20146 | ITALY |
| BRAHAMS DUTT BADRICK FRENCH LLP | 36 KING STREET | | | | LONDON | | EC2V 8BB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRAKE HUGHES BELLERMANN LLP | 1701 PENNSYLVANIA AVE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | |
| BRAKE HUGHES BELLERMANN LLP | 1701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| BRAKES | ENTERPRISE HOUSE | EUREKA BUSINESS PARK | | | ASHFORD, KENT | | TN25 4AG | UNITED KINGDOM |
| BRANCH FURNITURE | 215 PARK AVENUE SOUTH | 11TH FLOOR | | | NEW YORK | NY | 10003 | |
| BRANDI COOPER | ADDRESS ON FILE | | | | | | | |
| BRANDON JONES | ADDRESS ON FILE | | | | | | | |
| BRANDON LANE | ADDRESS ON FILE | | | | | | | |
| BRANDON MCCADNEY | ADDRESS ON FILE | | | | | | | |
| BRANDON MCCAULEY | ADDRESS ON FILE | | | | | | | |
| BRANDON RIBACK | ADDRESS ON FILE | | | | | | | |
| BRANDON STEELE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | | | | | | | | |
| BRANDON WAI | ADDRESS ON FILE | | | | | | | |
| BRANDWATCH | 222 BROADWAY | 22ND FLOOR | | | NEW YORK | NY | 10038 | |
| BRASCIA BUILDERS INC | 100 E WARDLOW ROAD | | | | LONG BEACH | CA | 90807 | |
| BRAUN LINEN SERVICE | 16530 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| BRAUN LINEN SERVICE INC. | ATTN: MARIA ACOSTA | PO BOX 317 | | | PARAMOUNT | CA | 90723 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BREAKPOINT PARTNERS LLC | 2905 JUPITER PARK DRIVE | SUITE 200 | | | JUPITER | FL | 33458 | |
| BREANNE ST MARTIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BREEZEWAY HOMES | 44 TEMPLE PLACE | | | | BOSTON | MA | 02108 | |
| BREMBO ASCENSORI SRL | VIA BRUGARI | | | | CARVICO BERGAMO | | 24030 | ITALY |
| BRENDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDEN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENTON MARRAH | ADDRESS ON FILE | | | | | | | |
| BRENTWOOD ELECTRICAL EXPERTS | 321 S SAN VICENTE BLVD UNIT 1107 | | | | LOS ANGELES | CA | 90048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRETT WOOD | ADDRESS ON FILE | | | | | | | |
| BREX INC | ATTN: JACK ORZYNSKI | 153 TOWNSEND ST 6TH FL | | | SAN FRANCISCO | CA | 94107 | |
| BREX INC | 153 TOWNSEND ST 6TH FL | | | | SAN FRANCISCO | CA | 94107 | |
| BREX INC - EUROPE LTD | 153 TOWNSEND ST 6TH FL | | | | SAN FRANCISCO | CA | 94107 | |
| BREX INC. | 650 SOUTH 500 WEST | STE 209 | | | SALT LAKE CITY | UT | 84101 | |
| BREX INC. | 405 HOWARD ST | 2ND FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| BRIAN BLACK | ADDRESS ON FILE | | | | | | | |
| BRIAN BROWN | | | | | | | | |
| BRIAN DECATO | ADDRESS ON FILE | | | | | | | |
| BRIAN E BROWN CPA LLC | 2860 ABBOTTSWELL DRIVE | | | | JOHNS CREEK | GA | 30022-6164 | |
| BRIAN GUSICH | ADDRESS ON FILE | | | | | | | |
| BRIAN LA CHAPELLE | ADDRESS ON FILE | | | | | | | |
| BRIAN LUEB | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRIAN NOLEN II | ADDRESS ON FILE | | | | | | | |
| BRIAN ROSS | ADDRESS ON FILE | | | | | | | |
| BRIANNA CLARK | ADDRESS ON FILE | | | | | | | |
| BRICKELL BAY PLAZA, INC. | 100 SOUTH BISCAYNE BOULEVARD, SUITE # 900 | | | | MIAMI | FL | 33131 | |
| BRIE NEUMANN | ADDRESS ON FILE | | | | | | | |
| BRIE NEUMANN (ATTN: SEAMINX - ELAINE MOOCK) | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| BRIE NEUMANN (ATTN: SEMAINX - ELAINE MOOCK) | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| BRIGHT CLEAN AND COMPANY INC | 11900 BISCAYNE BLVD SUITE 604 | | | | MIAMI | FL | 33181 | |
| BRIGHT COLLECTIVE | FLAT 5 PARK MANSIONS SOUTH LAMBETH ROAD | | | | LONDON | | SW8 1TP | UNITED KINGDOM |
| BRIGHT LIGHT ELECTRIC LLC | 2625 W LONG LAKE RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| BRIGHTFLAG | PO BOX 4668 | PMB 80610 | | | NEW YORK | NY | 10163-4668 | |
| BRIGHTFLAG INC. | PO BOX 4668 | PMB 80610 | | | NEW YORK | NY | 10163-4668 | |
| BRIGHTHOUSE FUNDS TRUST II - BLACKROCK BOND INCOME PORTFOLIO | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIGHTHOUSE FUNDS TRUST II – BLACKROCK BOND INCOME PORTFOLIO | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| BRIGHTHOUSE FUNDS TRUST II – BLACKROCK BOND INCOME PORTFOLIO | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| BRIGHTVIEW LANDSCAPE SERVICES INC | PO BOX 31001-2463 | | | | PASADENA | CA | 91110 | |
| BRIGHTWATER SERVICES LTD | SUITE 7 - 1ST FLOOR STUART HOUSE | | | | ESKMILLS, MUSSELBURGH | | EH21 7PB | UNITED KINGDOM |
| BRINKMAN BV LOCKNROLL | KEURMEESTERSTRAAT 29 | | | | RIDDERKERK | | 2984 BA | NETHERLANDS |
| BRITA BENELUX BV | HIGH TECH CAMPUS 5 | | | | EINDHOVEN | | 5656 AE | NETHERLANDS |
| BRITA FRANCE | CARRÉ HAUSSMANN | 52 BOULEVARD DE L'YERRES CEDEX | | | EVRY | | 91030 | FRANCE |
| BRITA ITALIA SRL | VIA ZANICA 19K | | | | GRASOBBIO BG | | 24050 | ITALY |
| BRITA VIVREAU LTD | 1ST FLOOR BEAUFORT HOUSE, CRICKET FIELD ROAD | | | | UXBRIDGE, MIDDLESEX. | | UB8 1QG | UNITED KINGDOM |
| BRITA WASSER FILTER SYSTEME FRANCE BRF | 52 BOULEVARD DE L'YERRES CEDEX | | | | EVRY COURCOURINNES | | 91030 | FRANCE |
| BRITISH COOLING | 6 SEND ROAD, CAVERSHAM | | | | READING | | RG4 8EH | UNITED KINGDOM |
| BRITISH GAS (BUSINESS) | BRITISH GAS, AREA 60, BLAISE PASCAL HOUSE | 100 PAVILION DRIVE, PO BOX 1519 | | | NORTHHAM | | NN1 9HB | UNITED KINGDOM |
| BRITNEY TURNER | ADDRESS ON FILE | | | | | | | |
| BRITTANY DION | ADDRESS ON FILE | | | | | | | |
| BRITTANY HAUSMAN | ADDRESS ON FILE | | | | | | | |
| BRITTANY MALEY | ADDRESS ON FILE | | | | | | | |
| BRITTANY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| BROADRIDGE ICS | P.O. BOX416423 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| BROCKHAUS ELECTRICAL & AIR CONDITIONING LLC | 3624 DELILLE ST | | | | CHALMETTE | LA | 70043 | |
| BRODI SPECIALTY PRODUCTS LTD | 3175 14TH AVE, UNIT 1 | | | | MARKHAM | ON | L3R 0H1 | CANADA |
| BRODIE CONSULTING LTD | 77 NEW CAVENDISH STREET | | | | LONDON | | W1W 6XB | UNITED KINGDOM |
| BROKER NET ITALIA SRL | PIAZZA EUROPA, 2 | | | | PRATO PO | | 59100 | ITALY |
| BRONCO FIRE ALARM SYSTEMS, INC. | 8421 STACY DR SUITE 200 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| BROOKE CAMPEAU | ADDRESS ON FILE | | | | | | | |
| BROOKE MURPHY | ADDRESS ON FILE | | | | | | | |
| BROOKFIELD TECHNOLOGY PARTNERS LLC | 2730 SAND HILL ROAD | STE 200 | | | MENLO PARK | CA | 94025 | |
| BROTHERS FIX INC | 185 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| BROUGHTON STREET PARTNERS COMPANY LLC | 411 THEODORE FREMD AVE | STE 300 | | | RYE | NY | 10580 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROUGHTON STREET PARTNERS COMPANY, LLC | C/O PIERSON FERDINAND | ATTN: R. BATES LOVETT | 237 COMMODORE DRIVE | | SAVANNAH | GA | 31410 | |
| BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVENUE, ROOM A-110 | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR (FL) | 115 S. ANDREWS AVE, A100 | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR'S OFFICE | 115 S. ANDREWS AVE, A100 | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWN WEGNER LLP | 2010 MAIN STREET | SUITE 1260 | | | IRVINE | CA | 92614 | |
| BRUNO CALCATERRA E FIGLI S.N.C. | LARGO TRIONFALE 5/6 | | | | ROME | | 00195 | ITALY |
| BRYAN BOBOWIK | ADDRESS ON FILE | | | | | | | |
| BRYAN ERICKSON PEREZ | | | | | | | | |
| BRYAN NEUBERG | ADDRESS ON FILE | | | | | | | |
| BRYGHTPATH LLC | 4610 MILTON ST N | | | | SHOREVIEW | MN | 55126 | |
| BSGP | 183 AVENUE GEORGES CLEMENCEAU | | | | NANTERRE | | 92000 | FRANCE |
| BTRONIC SRL | VIA ELEONORA DUSE 53 | | | | ROMA | | 00197 | ITALY |
| BUCINTORO VIAGGI S.R.L. | S.MARCO 4267/A | | | | VENEZIA | | 30124 | ITALY |
| BUENA VIDA HOMES | 209 PALMETTO STREET SUITE # 1 | | | | AUBURNDALE | FL | 33823 | |
| BUENA VIDA HOMES | ATTN: MONICA MENDEZ | 4000 BREAKVIEW DR | #208 | | ORLANDO | FL | 32189 | |
| BUGADERIA L EMPORDA S.A | ATTN: MARC DOMINGUEZ | POLIGON INDUSTRIAL RISSEC AVINGUDA PUNTUI 13 | | | CORÇA GIRONA | | 17121 | SPAIN |
| BUGCROWD INC. | 300 CALIFORNIA STREET | STE 220 | | | SAN FRANCISCO | CA | 94104 | |
| BUILD.COM INC | ATTN: MARCO SANCHEZ | 402 OTTERSON DRIVE | | | CHICO | CA | 95928 | |
| BUNDESANZEIGER VERLAG | AMSTERDAMER STR. 192 | UST-LDENT-NR. DE 122 787 997 | | | KOLN | | 50735 | GERMANY |
| BUNZL CATERING SUPPLIES | ATTN: CHRIS HOGG | BIRCH COPPICE BUSINESS PARK | DANNY MORSON WAY | | DORDON, TAMWORTH | | B78 1SE | UNITED KINGDOM |
| BUNZL DISTRIBUTION SPAIN S.A. | C/ FILATS 8 POL. IND. PROLOGIS PARC SANT BOI DE LLOBREGAT | | | | BARCELONA | | 08830 | SPAIN |
| BUNZL DISTRIBUTION SPAIN S.A. | ATTN: JESUS MELERO | CARRER FILATS, 8 P.I. PROLOGIS PARK | SANT BOI DE LLOBREGAT | | BARCELONA | | 08830 | SPAIN |
| BUNZL FOODSERVICE NETHERLANDS | ATTN: MILTON GEMERT | RONDEBELTWEG 82 | | | ALMERE | | 1329 BG | NETHERLANDS |
| BUNZL OUTSOURCING SERVICES BV | ATTN: ANNEMARIE ZIEMER | RONDEBELTWEG 82 | | | ALMERE | | 1329 BG | NETHERLANDS |
| BUNZL OUTSOURCING SERVICES BV | RONDEBELTWEG 82 | | | | ALMERE | | 1329 BG | NETHERLANDS |
| BUNZL UK LTD | ATTN: ALLIE MCCRUM | BUNZL MCLAUGHLIN, 35 MOY ROAD | | | ARMAGH | | BT618DL | IRELAND |
| BUNZL UK LTD LOCKHART CATERING EQUIPMENT | ATTN: YASMINE JOSEPH | LOCKHART CATERING EQUIPMENT | BRUNEL ROAD | | THEALE, READING | | RG7 4XE | UNITED KINGDOM |
| BUNZL UK LTD RAFFERTY | ATTN: ARRAN PARKS | YORK HOUSE | 45 SEYMOUR STREET | | LONDON | | W1H 7JT | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURAPHAT LAURENT-GONNET | ADDRESS ON FILE | | | | | | | |
| BUREAU VERITAS INSPECCION Y TESTING SL | CAMI CAN AMETLLER, 34; EDIFICIO BUREAU VERITAS | | | | BARCELONA | | 08195 | SPAIN |
| BUSCH SYSTEMS INTERNATIONAL INC | ATTN: MICHAELA NAGY | 81 RAWSON AVENUE | | | BARRIE | ON | L4N 6E5 | CANADA |
| BUSCH SYSTEMS INTERNATIONAL INC | 81 RAWSON AVENUE | | | | BARRIE | ON | L4N 6E5 | CANADA |
| BUSINESS & PLEASURE CO LLC | 19010 ALAMEDA ST | | | | COMPTON | CA | 90221 | |
| BUSINESS SECURITY TECHNOLOGIES GROUP | ATTN: BRENT SMALLIE | PO BOX 90191 | | | NASHVILLE | TN | 37209 | |
| BUSINESS TRAVEL LLC | 3358 TROY DR | | | | LOS ANGELES | CA | 90068 | |
| BUSINESS WIRE | 101 CALIFORNIA STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BUSINESS WIRE INC | 101 CALIFORNIA ST, 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| BUSINESS WIRE, INC. | 101 CALIFORNIA STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BUTNICK & LEVENSON LLP | ATTN: ACCOUNTING BUTNICK | 60 W. 38TH STREET | SUITE 6W | | NEW YORK | NY | 10018 | |
| BUTTERFLYMX INC. | 127 WEST 26TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| BUTTERFLYMX, INC. | 44 W 28TH ST | 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| BUZZIN - FZCO | DSO-DDP-A5-D-OFF-3011 | DTEC | DUBAI SILICON OASIS | | DUBAI | | | UNITED ARAB EMIRATES |
| BUZZIN FZCO | DTEC - BUILDING A5 | UNIT 3011 | SILICON OASIS | | DUBAI | | | UNITED ARAB EMIRATES |
| BVOH SEARCH & CONSULTING | 201 MISSION STREET | STE 720 | | | SAN FRANCISCO | CA | 94105 | |
| BVOH SEARCH & CONSULTING | 201 MISSION | STE 720 | | | SAN FRANCISCO | CA | 94105 | |
| BVOH SEARCH & CONSULTING | 201 MISSION ST | STE 720 | | | SAN FRANCISCO | CA | 94105 | |
| BYEXPRESS CORPORATION | C/O DNG LAW OFFICE | ATTN: DANIEL NASSRALLAH | 100-2378 HOLLY LANE | | OTTAWA | ON | K1V 7P1 | CANADA |
| BYNDER LLC | 321 SUMMER STREET, FLOOR 1 | | | | BOSTON | MA | 02210 | |
| BYNDER LLC | 321 SUMMER STREET | 1ST FLOOR | | | BOSTON | MA | 02210 | |
| C & B SICUREZZA PREVENZIONE INCENDI INFORTUNI SRL | VIA EUROPA 19 | | | | VEDANO AL LAMBRO | | 20854 | ITALY |
| C&C SERVICE SRL | VIA PALERMO 32 | | | | ARDEA ROMA | | 00040 | ITALY |
| C&D ECOLOGIC SPURGHI SRL | VIA CAROLINA ROMANI 50 | | | | BRESSO | | 20091 | ITALY |
| C&R HOSPITALITY SERVICES | ASTERWEG 19D9 | | | | AMSTERDAM | | 1031 HL | NETHERLANDS |
| C&W OPERACION INMOBILIARIA S DE RL DE CV | PASEO DE LOS TAMARINDOS 60B | BOSQUES DE LAS LOMAS CUAJIMALPA DE MORELOS | | | CIUDAD DE MÉXICO CDMX | | 05120 | MEXICO |
| C.H. ROBINSON WORLDWIDE CANADA, LTD | ATTN: LINA NGUYEN | 400 - 645 WELLINGTON ST SUITE 400 | | | MONTREAL | QC | H3B 0L1 | CANADA |
| C.S.E. SRL | VIA ANGELO EMO 181 | | | | ROMA RM | | 00136 | ITALY |
| CA. GERO LTD. | VIA FRANCESCO PETRARCA NO. 4 | | | | MILAN | | 20123 | ITALY |
| CA.GERO S.R.L. | ATTN: STEFANO SPREMBERG | VIA FRANCESCO PETRARCA 4 | | | MILANO | | 20123 | ITALY |
| CA.GERO SRL | VIA FRANCESCO PETRARCA 4 | | | | MILANO | | 20123 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABLECOM SRL | VIA SILICELLA 23 | | | | ROMA | | 00169 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAFES RICHARD | 106 RUE DU FOSSÉ BLANC | | | | GENNEVILLIERS | | 92230 | FRANCE |
| CAFES RICHARD | 3 CHEMIN DE SAQUIER | | | | NICE | | 06200 | FRANCE |
| CAIO CARVALHO PATURI MONTEIRO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAITLIN O'NEILL | ADDRESS ON FILE | | | | | | | |
| CAITLIN VARGAS | ADDRESS ON FILE | | | | | | | |
| CAITLYN GEHRKE | ADDRESS ON FILE | | | | | | | |
| CAK TECHNICAL SERVICES LLC | AL RAIS BLDNG, MANKHOOL | OFFICE-4 | | | DUBAI | | | UNITED ARAB EMIRATES |
| CALABRIO INC | 241 N 5TH AVE | | | | MINNEAPOLIS | MN | 55401 | |
| CALABRIO, INC. | 400 1ST AVENUE NORTH | STE 300 | | | MINNEAPOLIS | MN | 55401 | |
| CALABRIO, INC. | 241 N 5TH AVE | STE 1200 | | | MINNEAPOLIS | MN | 55401 | |
| CALABRIO, INC. | 241 N 5TH AVE | STE 1000 | | | MINNEAPOLIS | MN | 55401 | |
| CALEB ESHLEMAN | ADDRESS ON FILE | | | | | | | |
| CALEB JACKSON | ADDRESS ON FILE | | | | | | | |
| CALEB KING | ADDRESS ON FILE | | | | | | | |
| CALEB MAST | ADDRESS ON FILE | | | | | | | |
| CALEDONIAN LIFT SERVICES LTD | 8 REGENCY WAY | | | | MOTHERWELL | | ML1 4HR | UNITED KINGDOM |
| CALENDLY LLC | 88 N AVONDALE RD | #603 | | | AVONDALE ESTATES | GA | 30002 | |
| CALENDLY LLC | 115 E MAIN STREET | STE A1B | PMB 123 | | BUFORD | GA | 30518 | |
| CALIA VANG | ADDRESS ON FILE | | | | | | | |
| CALIBER ONE CONSULTING | 1717 NORTH BAYSHORE DRIVE #218 | | | | MIAMI | FL | 33132 | |
| CALIBER ONE CONSULTING LLC | 1717 NORTH BAYSHORE DR | #249 | | | MIAMI | FL | 33132 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 505 N BRAND BLCD #700 | | | | GLENDALE | CA | 91203 | |
| CALIFORNIA HOTEL & LODGING ASSOCIATION DBA CH&LA | 414 29TH STREET | | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA UMBRELLA | ATTN: STELLA JEWETT | 4645 TROY COURT | | | JURUPA VALLEY | CA | 92509 | |
| CALL DESIGN, NA | 1033 DEMONBREUN STREET | STE 300 | | | NESHVILLE | TN | 37203 | |
| CALLAHAN AND FUSCO LLC | 103 EISENHOWER PARKWAY | SUITE 400 | | | ROSELAND | NJ | 07068 | |
| CALLAHAN AND FUSCO LLC | 103 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| CALM.COM, INC. | 77 GEARY STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| CALUM CLARKE | ADDRESS ON FILE | | | | | | | |
| CALVIN TINOTENDA NDERE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAMILA MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAMILLE FRANZ MANALILI | | | | | | | | |
| CAMILLE GOBLET AND THÉO DA COSTA | ADDRESS ON FILE | | | | | | | |
| CAMO EATS NYC | 6 WATER ST | | | | NEW YORK | NY | 10004 | |
| CAMPO DE' FIORI | VIA DEL CORSO N. 160 | | | | ROME | | 00186 | ITALY |
| CAMPUS TRAVEL MANAGEMENT | 20 RIDGELY AVE | SUITE 200 | | | ANNAPOLIS | MD | 21401 | |
| CAMVO 140 LTD | 12 RUBISLAW TERRACE LANE | | | | ABERDEEN | | AB10 1XF | UNITED KINGDOM |
| CAN - VISTAPRINT CORPORATE SOLUTIONS INCORPORATED | 275 WYMAN STREET | | | | WALTHAM | MA | 02451 | |
| CANADA BORDER SERVICE AGENCY (CBSA) | 191 LAURIER AVE W | | | | OTTAWA | ON | K1P 6M7 | CANADA |
| CANADA LIFE | 60 OSBORNE ST. NORTH | | | | WINNIPEG | MB | R3C 2X4 | CANADA |
| CANAL DE ISABEL II, S.A. | CALLE DE SANTA ENGRACIA 125 | | | | MADRID | | 28003 | SPAIN |
| CANAL PLUS | 50 RUE CAMILLE DESMOULINS CFI028-1.0.15 | CEDEX 9 | | | ISSY LES MOULINEAUX | | 92863 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CANARY LLC | 2700 CAMINO RAMON | SUITE 110 | | | SAN RAMON | CA | 94583 | |
| CANDELA CHIARITO | ADDRESS ON FILE | | | | | | | |
| CANDICE WROBLEWSKI | ADDRESS ON FILE | | | | | | | |
| CANNES COTE D AZUR FRANCE | MAIRIE DE CANNES CS 30140 | | | | CANNES CEDEX | | 06414 | FRANCE |
| CANNOCK | POSTBUS 28119 | | | | ROTTERDAM | | 3003 KC | NETHERLANDS |
| CANTO | 9620 SOUTH LAS VEGAS BOULEVARD | STE E4 680 | | | LAS VEGAS | NV | 89123 | |
| CAPABILITY BV | HOGEWEG 65-67 | | | | ZALTBOMMEL | | 5301 LB | NETHERLANDS |
| CAPCO COVENT GARDEN RES LTD | 2ND FLOOR, REGAL HOUSE | 14 JAMES STREET | | | LONDON | | WC2E 8BU | UNITED KINGDOM |
| CAPCO COVENT GARDEN RES LTD - UK | 2ND FLOOR, REGAL HOUSE 14 JAMES STREET | | | | LONDON | | WC2E 8BU | UNITED KINGDOM |
| CAPFINANCIAL PARTNERS, LLC | 4208 SIX FORKS ROAD | STE 1700 | | | RALEIGH | NC | 27609 | |
| CAPITAL & COUNTIES PROPERTIES PLC | ATTN: GEORGINA GRANT | SHAFTESBURY CAPITAL PLC | REGAL HOUSE, 14 JAMES STREET | | COVENT GARDEN | | WC2E 8BU | UNITED KINGDOM |
| CAPITAL BULL STREET, LLC | TRINITY PARTNERS | ATTENTION: PROPERTY MANAGER | 150 EXECUTIVE CENTER DRIVE, SUITE 100 | | GREENVILLE | SC | 29615 | |
| CAPITAL BULL STREET, LLC | SHELEY, HALL & WILLIAMS, P.C. | ATTN: LAURA HALL | 303 PEACHTREE ST., N.E., SUITE 4440 | | ATLANTA | GA | 30308 | |
| CAPITAL BULL STREET, LLC | TWO CAPITAL PARTNERS | 3060 PEACHTREE ROAD, NW | SUITE 9600 | | ATLANTA | GA | 30305 | |
| CAPITAL CANDY JAR | 201 15TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| CAPITAL CITY LINEN | 10355 TX-29 | | | | LIBERTY HILL | TX | 78642 | |
| CAPITAL CITY LINENS | 10355 TX-29 | | | | LIBERTY HILL | TX | 78642 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAPITAL MARKETS PLACEMENT, INC. | 157 EAST 86TH ST | 5TH FLOOR | | | NEW YORK | NY | 10028 | |
| CAPITALG MANAGEMENT COMPANY LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE | STE 300 | | | DALLAS | TX | 75204 | |
| CAPOLECASE S.R.L. | ATTN: GIULIO PARMEGIANI | VIA FRANCESCO ANTOLISEI 6 | | | ROMA | | 00173 | ITALY |
| CAPUCINE DEHAUT | ADDRESS ON FILE | | | | | | | |
| CARBON CONTRACTING | 3-1020 NICOLA STREET | | | | VANCOUVER | BC | V6G 2C9 | CANADA |
| CARDEX S.R.L. | VIA CIVERCHIO 4 | | | | MILANO | | 20159 | ITALY |
| CARINA BHAVNANI | ADDRESS ON FILE | | | | | | | |
| CARL ANGELO BERNALDEZ | | | | | | | | |
| CARLA MOYA | ADDRESS ON FILE | | | | | | | |
| CARLA PAGOT CAKES | FLAT 3 | 94 GREENWICH HIGH ROAD | | | LONDON | | SE10 8JE | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARLO JAKE TOLOP | | | | | | | | |
| CARLOS ASAHEL ORTEGA PENA | | | | | | | | |
| CARLOS DELOYE HARRIS JR. | ADDRESS ON FILE | | | | | | | |
| CARLOS GUTIERREZ GUTIERREZ SALAZAR Y ASOCIADOS SC | SIERRA GORDA 36, DESPACHO 203 | COLONIA LOMAS DE CHAPULTEPEC | ALCALDÍA MIGUEL HIDALGO | | CIUDAD DE MÉXICO CDMX | | 11000 | MEXICO |
| CARLOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTIN ROSALEJOS | | | | | | | | |
| CARLOS R FLORES | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARMELITA AGUIAR AQUINO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARMEN LEIGHTON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARMINA DAWN TORDESILLAS | | | | | | | | |
| CARNEGIE PARK CAPITAL LLC | 200 EAST 94TH STREET | #2109 | | | NEW YORK | NY | 10128 | |
| CAROL CONDINO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAROLINE BOFFA WILD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAROLINE NERO | ADDRESS ON FILE | | | | | | | |
| CAROLINE WILD | ADDRESS ON FILE | | | | | | | |
| CAROLINE WILD | ADDRESS ON FILE | | | | | | | |
| CAROLYN READE | ADDRESS ON FILE | | | | | | | |
| CARPET CLEANING EXPERTS | 333 NIANTIC AVE | UNIT 1 | | | PROVIDENCE | RI | 02907 | |
| CARPET LAND LLC | PYRAMID CENTER UM HURAIR 1 OUD METHA | PO BOX 113142 | | | DUBAI | | | UNITED ARAB EMIRATES |
| CARRAIG LINEN | UNIT 70 COOKSTOWN IND EST | | | | DUBLIN 24 | | | IRELAND |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARRÉ DU COMMERCE 300 INC. | ATTN: RICHARD RUMPF | PRIME PROPERTIES | 1201 SHERBROOKE ST W | | MONTREAL | QC | H3A 1H9 | CANADA |
| CARRIE WEAVER | ADDRESS ON FILE | | | | | | | |
| CARTELLIMAX | FLASKEBOVAGEN 5 | BOX 21 | | | PARTILLE | | SE 433 21 | SWEDEN |
| CARTER SECURITY LIMITED | UNIT 14 | SAFFRON COURT | SOUTHFIELDS BUSINESS PARK | | BASILDON, ESSEX | | SS15 6SS | UNITED KINGDOM |
| CARTODB, INC. | 307 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10016 | |
| CARTUS RELOCATION HONG KONG LIMITED | ROOM 508, 5/F LEE GARDEN THREE, 1 STUNNING ROAD | CAUSEWAY BAY | | | HONG KONG | | | HONG KONG |
| CASA DELFIN SA | POLIGONO INDUSTRIAL LA CANALETA CRTA. AGRAMUNT, PAR. 4 | | | | TARREGA, LLEIDA | | 25300 | SPAIN |
| CASCIO ELECTRIC INC | 11 COUNTRY GATES DR | | | | WILMINGTON | DE | 19810 | |
| CASEY RICE | ADDRESS ON FILE | | | | | | | |
| CASEY SOIMES | ADDRESS ON FILE | | | | | | | |
| CASH AMD | 24 RUE RAIMBALDI | | | | NICE | | 06000 | FRANCE |
| CASHAY PROUDFOOT | 214 DUFFIELD ST | 37B | | | BROOKLYN | NY | 11201 | |
| CASSANDRA HARTY LAVALLIERE | ADDRESS ON FILE | | | | | | | |
| CASSANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| CASSAUNDRA LOMAX | ADDRESS ON FILE | | | | | | | |
| CASSELS BROCK & BLACKWELL LLP | 40 TEMPERANCE STREET | SUITE 3200, BAY ADELAIDE CENTRE – NORTH TOWER | | | TORONTO | ON | M5H 0B4 | CANADA |
| CASSIA HOWE | ADDRESS ON FILE | | | | | | | |
| CASSIE ACHZENICK | ADDRESS ON FILE | | | | | | | |
| CASTELAN LIMITED | SUNNYSIDE ROAD NORTH | | | | WETON-SUPER-MARE | | BS23 3QY | UNITED KINGDOM |
| CATALA CONSULTING | 71-75 SHELTON STREET | | | | LONDON, GREATER LONDON | | WC2H 9JQ | UNITED KINGDOM |
| CATALA CONSULTING LTD | 71-75 SHELTON STREET | | | | COVENT GARDEN, LONDON | | WC2H 9JQ | UNITED KINGDOM |
| CATALYST FAMILY OFFICE, LLC | 155 LINFIELD DRIVE | STE 105 | | | MENLO PARK | CA | 94025 | |
| CATELS | PO BOX 530932 | | | | SAN DIEGO | CA | 92153 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CATERMAAT HAM | JACOBA VAN BEIERENWEG 97-7B | | | | VOORHOUT ZUID-HOLLAND | | 2215 KW | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CATHERINE ALBURQUERQUE | ADDRESS ON FILE | | | | | | | |
| CATHERINE CANIL | ADDRESS ON FILE | | | | | | | |
| CATHERINE EBERLEIN | ADDRESS ON FILE | | | | | | | |
| CATHERINE EBS | ADDRESS ON FILE | | | | | | | |
| CATHERINE OUANO | | | | | | | | |
| CATHERINE TOWER LLC | 4301 WEST WILLIAM CANNON, BUILDING E1, SUITE 150 | | | | AUSTIN | TX | 78749 | |
| CATHERINE TOWER, LLC | 214 BARTON SPRINGS ROAD | | | | AUSTIN | TX | 78704 | |
| CATONA | 8 RUE KLEBER | | | | DRANCY | | 93700 | FRANCE |
| CAVALIERI FOSCHINI | VIA AURORA 18 18 A/B | | | | FONTE NUOVA RM | | 00013 | ITALY |
| CAVIC CLEANING SERVICES INC | 1 STONE LANE | APT 2103 | | | MALDEN | MA | 02148 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CB SERVICES DBA AMERICAN EAGLE SERVICES | 3905 S BOGAN RD | | | | BUFORD | GA | 30519 | |
| CBRE AND JMBM | 2121 NORTH PEARL STREET | STE 300 | | | DALLAS | TX | 75201 | |
| CBRE LIMITED | 1250 RENE-LEVESQUE BOUL. W UNIT 2800 | | | | MONTREAL | QC | H3B 4W8 | CANADA |
| CBRE LIMITED | 2121 NORTH PEARL STREET | STE 300 | | | DALLAS | TX | 75201 | |
| CBRE LIMITED - GREA86 | 70 WELLINGTON STREET | | | | GLASGOW | | G2 6UA | UNITED KINGDOM |
| CBRE LIMITED - GREA86 - UK | 70 WELLINGTON STREET | | | | GLASGOW | | G2 6UA | UNITED KINGDOM |
| CBRE, INC. | 1225 17TH STREET | STE 3200 | | | DENVER | CO | 80202 | |
| CBRE, INC. | 145 KING STREET WEST | STE 1100 | | | TORONTO | ON | M5H 1J8 | CANADA |
| CCL INDUSTRIES INC. | 21320 GORDON WAY | UNIT 260 | | | RICHMOND | BC | V6W 1J8 | CANADA |
| CCV BELGIE NV SA | TER WAARDE 50 | | | | YPRES | | 8900 | BELGIUM |
| CDAH GOMEZ | ADDRESS ON FILE | | | | | | | |
| CDW | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW CANADA CORP | ATTN: EDI SERVICES | 185 THE WEST MALL SUITE 1700 | | | ETOBICOKE | ON | M9C 5L5 | CANADA |
| CDW DIRECT LLC - TECH INC | ATTN: ERIK MICHELES | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW LIMITED | ONE NEW CHANGE | | | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CDW LIMITED | ONE NEW CHANGE | 3RD FLOOR | | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CDW LTD | 1 NEW CHANGE | | | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CDW MIDDLE EAST FZ-LLC | 1 NEW CHANGE | | | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CDW NETHERLANDS IT SOLUTIONS BV | 1 NEW CHANGE | | | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| CDW NETHERLANDS IT SOLUTIONS BV | KINGSFORDWEG 151 | | | | AMSTERDAM | | 1043 GR | UNITED KINGDOM |
| CDW-I IT SOLUTIONS LTD | ONE SPENCER DOCK, NORTH WALL QUAY | | | | DUBLIN 1 | | DO1 X9R7 | IRELAND |
| CE ONLINE LTD | 1A PORTHOUSE INDUSTRIAL ESTATE TENBURY ROAD | | | | BROMYARD | | HR7 4NS | UNITED KINGDOM |
| CECIL BERNARDY | ADDRESS ON FILE | | | | | | | |
| CECIL CANSINO | | | | | | | | |
| CECIL EPRILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CEDE & CO | 55 WATER ST FL 49 | | | | NEW YORK | NY | 10041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CELESTE MIHELICH | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CELL WALLER | ADDRESS ON FILE | | | | | | | |
| CENDYN GROUP LLC | PO BOX 1569 | | | | CEDAR PARK | TX | 78630 | |
| CENOVA INC | PO BOX 449 | | | | LAFAYETTE HILL | PA | 19444 | |
| CENOVA INC. | 2745 WEST ALLEGHENY AVENUE | | | | PHILADELPHIA | PA | 19132 | |
| CENTARA MIRAGE BEACH RESORT DUBAI | NEAR SOU AL MARFA | DUBAIISLANDS, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| CENTERPOINT ENERGY | P.O. BOX 4981 | | | | HOUSTON | TX | 77210 | |
| CENTRAAL BEHEER | LAAN VAN MALKENSCHOTEN 20 | POSTBUS 700 | | | APELDOORN | | 7300 HC | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FLORIDA GATE SERVICES LLC | 31361 BEAR POND DR | | | | SORRENTO | FL | 32776 | |
| CENTRALE ACHATS UBALDI | 5770 5ÈME AVENUE 17ÈME RUE | ZI CARROS LE BROC | | | CARROS | | 06516 | FRANCE |
| CENTRALE DEL LATTE D'ITALIA SPA | VIA FILADELFIA 220 | | | | TORINO | | 10137 | ITALY |
| CENTRE DES FINANCES PUBLIQUES | 94 RUE REAMUMUR | | | | PARIS | | 75002 | FRANCE |
| CENTRE DES FINANCES PUBLIQUES | 15 BIS RUE DELILLE | CEDEX 1 | | | NICE | | 06073 | FRANCE |
| CENTRICITY | 11790 SUNRISE VALLEY DR | STE T100 | | | RESTON | VA | 20191 | |
| CENTURY LINK | 100 CENTURYLINK DR. | | | | MONROE | LA | 71203 | |
| CERBA HEALTHCARE LOMBARDIA SRL | VIA GORIZIA 42 | | | | TRADATE | | 21049 | ITALY |
| CERBERE INCENDIE SERVICES | 8 RUE DE LA GARENNE | | | | AULNAY LA RIVIERE | | 45390 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CERTAPRO PAINTERS OF THE SOUTH SHORE | 411 LAKESHORE DRIVE | | | | ROCKLAND | MA | 02370 | |
| CERVEST LIMITED | CANALOT STUDIOS | STUDIO 133 | 222 KENSAL ROAD | | LONDON | | W10 5BN | UNITED KINGDOM |
| CERVOCOM SAS DI CERVO CHIARA CERVO LUCA E C | VIA MADDALENA 1 | | | | MILANO | | 20122 | ITALY |
| CÉSAR ASDRUBAL GALLEGO GARCÍA | ADDRESS ON FILE | | | | | | | |
| CESAR MAHONEY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CFE (COMISION FEDERAL DE ELECTRICIDAD) | AV. PASEO DE LA REFORMA 164, COL. JUÁREZ | | | | MEXICO CITY | | 06600 | MEXICO |
| CGISCHOOL LLC | ATTN: K LUTSENKO | STR DOVNAR ZAPOLSKOGO 9/10 | | | KYIV | | | UKRAINE |
| CGISCHOOL LLC | STR DOVNAR ZAPOLSKOGO 9/10 | | | | KYIV | | | UKRAINE |
| CGISCHOOL LLC | STR DOVNAR-ZAPOLSKY B9/10 | | | | KYIV | | 04050 | UKRAINE |
| CGP PA I | 1502 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19125 | |
| CH RENOV | S 33 BD DU MARECHAL JUIN | | | | CAGNES SUR MER | | 06800 | FRANCE |
| CH ROBINSON INTERNATIONAL INC | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| CHAD FLETCHER | ADDRESS ON FILE | | | | | | | |
| CHAMARION MILLER | ADDRESS ON FILE | | | | | | | |
| CHAN FAMILY PROPERTIES TWO, LLC | ATTN: STACEY BUCKLEY | 3000 ANDREWS DRIVE NW, UNIT 10 | | | ATLANTA | GA | 30305 | |
| CHAN FAMILY PROPERTIES TWO, LLC | SCHULTEN, WARD, TURNER & WEISS, LLP | 260 PEACHTREE ST, NW, SUITE 2700 | | | ATLANTA | GA | 30303 | |
| CHANDA OEUN | ADDRESS ON FILE | | | | | | | |
| CHANEI ANDERSON | ADDRESS ON FILE | | | | | | | |
| CHANEL SMITH | ADDRESS ON FILE | | | | | | | |
| CHANTAL COLLINS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHANTAL HUUS | ADDRESS ON FILE | | | | | | | |
| CHANTAL SHAW | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARLENE DELERIO | | | | | | | | |
| CHARLES FLOOD III | ADDRESS ON FILE | | | | | | | |
| CHARLES H MACDONALD ELECTRIC INC | 30 SOUTH VALLEY ROAD SUITE 310 | | | | WEST CHESTER | PA | 19382 | |
| CHARLES M. SALTER ASSOCIATES, INC. | 130 SUTTER STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| CHARLES ST. LLC D3F ORANGE BLOSSOM | 2000 COLLINS AVENUE | SPACE 7 | | | MIAMI BEACH | FL | 33139 | |
| CHARLES WATTY | ADDRESS ON FILE | | | | | | | |
| CHARLESTOWN COMMERCE CENTER INC. DBA CCC REALTY TRUST | 50 TERMINAL ST BUILDING I, FL 2 | | | | CHARLESTON | MA | 02129 | |
| CHARTER COMMUNICATIONS | 400 ATLANTIC STREET | 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| CHARTWELL TRAVEL LTD | 1ST FLOOR 15 LITTLE PORTLAND STREET | | | | LONDON | | W1W 8BW | UNITED KINGDOM |
| CHASE FIRE | PO BOX 220362 | | | | BROOKLYN | NY | 11222 | |
| CHATHAM COUNTY (GA) | TAX COMMISSIONER SONYA L. JACKSON | 222 W OGLETHORPE AVE #107 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 | | | | SAVANNAH | GA | 31412 | |
| CHAVAIS SUMMERS | ADDRESS ON FILE | | | | | | | |
| CHECKR INC | 1 MONTGOMERY ST, SUITE 2400 | | | | SAN FRANCISCO | CA | 94104 | |
| CHEKIN SOLUCIONES DIGITALES SL | HUELVA | | | | CORRALES | | 21120 | SPAIN |
| CHEKIN SOLUCIONES DIGITALES SL | CALLE VIRGEN DE LUJAN, 51 | BLOQUE 2, BAJO B | | | SEVILLE | | 41011 | SPAIN |
| CHEKIN SOLUCIONES DIGITALES SL - EUROPE LTD | CALLE VIRGEN DE LUJÁN, 51, BLOQUE 2, BAJO B | | | | SEVILLE | | 41011 | SPAIN |
| CHELSEA DONNELLY | ADDRESS ON FILE | | | | | | | |
| CHELSEA GIFT ALQUISOLA | | | | | | | | |
| CHEN CHEN BARRIENTOS | | | | | | | | |
| CHEN LI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHERIDAN TONTI | ADDRESS ON FILE | | | | | | | |
| CHERYL HOFF | | | | | | | | |
| CHESSA BERRIE SANTOS | | | | | | | | |
| CHESSADEL ESTILLOSO | | | | | | | | |
| CHESTER GARVIN & SONS INC. | 1023 N QUAKE LANE | | | | ALEXANDRIA | VA | 22302 | |
| CHEVRON ENVIRONMENTAL LTD TA ELECTRONIC RECYCLING | UNIT 20 JAMESTOWN BUSINESS PARK | | | | FINGLAS, DUBLIN 11 | | D11 CF6H | IRELAND |
| CHEVY GEACH | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEYENNE WINSLOW | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHIHUEI LIU | 1817 CALIFORNIA STREET | UNIT E | | | SAN FRANCISCO | CA | 94109 | |
| CHILLER SPECIALTIES | 4712 JEFFERSON HWY | | | | NEW ORLEANS | LA | 70121 | |
| CHILLER SPECIALTIES | 4712 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| CHING ALFORQUE | | | | | | | | |
| CHIOMA UGWOKEGBE | | | | | | | | |
| CHLOE CRANE-LEROUX | ADDRESS ON FILE | | | | | | | |
| CHLOÉ CRANE-LEROUX | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHLOÉ PAQUETTE | ADDRESS ON FILE | | | | | | | |
| CHLOE TAYLOR | ADDRESS ON FILE | | | | | | | |
| CHOCOLATES SIMON COLL SA | C/SANT PERE 37 | | | | SANT SADURNI D'ANOIA | | 08770 | SPAIN |
| CHOMETTE SA | ATTN: GREGORY DEGOUTTE | 1 RUE RENÉ CLAIR | ZAC DES RADARS | | GRIGNY | | 91350 | FRANCE |
| CHORES GALORE BY SHARON | 8910 WENTWORTH AVE S #8910 | | | | MINNEAPOLIS | MN | 55420 | |
| CHRIS BERRY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ABABA | | | | | | | | |
| CHRISTIAN ANGELO FRANCISCO | | | | | | | | |
| CHRISTIAN CENITA | | | | | | | | |
| CHRISTIAN IDROVO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN IDROVO PERDOMO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JACOB PELERIO | | | | | | | | |
| CHRISTIAN JOAQUIN FRIEREZ | | | | | | | | |
| CHRISTIAN LOGON | | | | | | | | |
| CHRISTIAN MAE PESTAÑO | | | | | | | | |
| CHRISTIAN MARK URSAIZ | | | | | | | | |
| CHRISTIAN TITER | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES PHOTOGRAPHY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN URENA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN YBAÑEZ | | | | | | | | |
| CHRISTINA CARTER | ADDRESS ON FILE | | | | | | | |
| CHRISTINA KWARTENG | ADDRESS ON FILE | | | | | | | |
| CHRISTINA LAU | ADDRESS ON FILE | | | | | | | |
| CHRISTINE BISKUP | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ANACKER | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER BONAVITA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER JOHN ALFORQUE | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRISTOPHER LAUGHREN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER LORINO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MCCRAE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER OLIMPO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER SARVIS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER WINKLER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPOULOS LAW GROUP, LLC | 351 W HUBBARD | SUITE 602 | | | CHICAGO | IL | 60654 | |
| CHRISTY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CHS SRL | VIA MARZABOTTO 16 | | | | SORESINA | | 26015 | ITALY |
| CHUBB | 46 CHEMIN DE LA BRUYERE | PARC INNOVALIA | BATIMENT G | | DARDILLY | | 69570 | FRANCE |
| CHUCK SCOGGINS | ADDRESS ON FILE | | | | | | | |
| CHUNG MIN YOON | ADDRESS ON FILE | | | | | | | |
| CHURCHILLS POOLS | 2779 PRINCE JOHN RD | | | | WINTER PARK | FL | 32792 | |
| CHYNA SYKES | ADDRESS ON FILE | | | | | | | |
| CI BANCO FIDEICOMISO IRREVOCABLE DE INVERSION Y ADMINISTRACION NUMERO CIB/3257 | ALVARO OBREGON 130, COL. ROMA NORTE, CUAUHTEMOC | | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| CI BANCO, S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, EXCLUSIVELY IN ITS CAPACITY AS TRUSTEE OF THE IRREVOCABLE INVESTMENT AND ADMINISTRATION TRUST NUMBER CIB/3257 | ATTN: PATRICIO ECHEVERRIA | ALVARO OBREGON 130, ROMA NORTE | | | CUAUHTEMOC, MEXICO CITY | | PC 06700 | MEXICO |
| CILIARA DMCC | JUMEIRAH LAKES TOWERS, JUMEIRAH LAKES TOWERS | TIFFANY TOWERS | | | DUBAI | | 123613 | UNITED ARAB EMIRATES |
| CILIARA DMCC | JUMEIRAH LAKES TOWERS, JUMEIRAH LAKES TOWERS | TIFFANY TOWERS | | | DUBAI | | | UNITED ARAB EMIRATES |
| CIMPLIFI, A SYSTEM ONE DIVISION | 210 SIXTH AVE, SUITE 3100 | | | | PITTSBURGH | PA | 15222 | |
| CINDI RINKER | ADDRESS ON FILE | | | | | | | |
| CINTAS CORPORATION | ATTN: CHRIS ZUZEK | P.O. BOX 10783 | | | NEW ORLEANS | LA | 70123 | |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRE PROTECTION | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| CINTAS FIRE PROTECTION | 48400 FREMOND BLVD | | | | FREMONT | CA | 94538 | |
| CINTRESE STEWART | ADDRESS ON FILE | | | | | | | |
| CION INVESTMENT CORPORATION | 100 PARK AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| CIPRIANI & WERNER PC | 650 WASHINGTON RD | STE 700 | | | PITTSBURGH | PA | 15228 | |
| CIR 2000 | VIA CASTEL DI LEVA | | | | ROMA | | 00134 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIRC HOTEL, LLC | ATTN: RHONDA L. RANDALL | GOLD COAST FLORIDA REGIONAL CENTER, LLC | 1776 POLK STREET | SUITE 200 | HOLLYWOOD | FL | 33020 | |
| CIRC RESIDENCES, LLC | 1776 POLK ST SUITE 200 | | | | HOLLYWOOD | FL | 33020 | |
| CIRCA INNOVATIONS | PO BOX 15285 | | | | NEW ORLEANS | LA | 70175 | |
| CIRCLE INTERNET SERVICES INC - TECH INC | 201 SPEAR STREET SUITE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| CIRCLE INTERNET SERVICES, INC. | 201 SPEAR ST | #1200 | | | SAN FRANCISCO | CA | 94105 | |
| CIRCLE INTERNET SERVICES, INC., DBA, CIRCLECI | 201 SPEAR STREET | 12TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| CITCO BELGIUM NV | BOULEVARD LOUIS SCHMIDT 87 | | | | ETTERBEEK | | 1040 | BELGIUM |
| CITIBANK N.A. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIBANK NA | 388 GREENWICH STREET, 14 TH FLOOR | | | | NEW YORK | NY | 10013 | |
| CITIGUARD | 22736 VANOWEN ST | STE 300 | | | WEST HILLS | CA | 91307 | |
| CITIGUARD INC. | 22736 VANOWEN STREET | STE 300 | | | WEST HILLS | CA | 91307 | |
| CITIZENS FOR PUBLIC JUSTICE | 334 MACLAREN STREET | | | | OTTAWA | ON | K2P 0M6 | CANADA |
| CITY & COUNTY OF SAN FRANCISCO | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| CITY & COUNTY OF SAN FRANCISCO (CA) | TREASURER & TAX COLLECTOR JOSÉ CISNEROS | 1 DR. CARLTON B. GOODLETT PLACE | | | SAN FRANCISCO | CA | 94102 | |
| CITY & COUNTY OF SAN FRANCISCO SHUSA | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120 | |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE | DEPARTMENT 1009 | WEBB MUNICIPAL BUILDING | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER - SUSA | PO BOX 17420 | | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF DENVER (CO) | WELLINGTON WEBB BUILDING | 201 W. COLFAX AVE., DEPARTMENT 1009 | | | DENVER | CO | 80202 | |
| CITY BEST GROUP LLC | ATTN: FRANK LEONOR | 1029 NE 204TH LN | | | MIAMI | FL | 33179 | |
| CITY BEST GROUP LLC | 1029 NE 204TH LN | | | | MIAMI | FL | 33179 | |
| CITY ELECTRICAL FACTORS LTD | 1 MORTIMER STREET | | | | LONDON | | W1T 3JA | UNITED KINGDOM |
| CITY FIRE PROTECTION INC | 8004 NW 154 ST. #641 | | | | HIALEAH | FL | 33016 | |
| CITY OF ALEXANDRIA (VA) | ALEXANDRIA FINANCE DEPARTMENT | 301 KING STREET #1700 | | | ALEXANDRIA | VA | 22314 | |
| CITY OF ALEXANDRIA (VA) | REDELLA S. "DEL" PEPPER COMMUNITY RESOURCE CENTER | 4850 MARK CENTER DRIVE, SUITE 2011 | | | ALEXANDRIA | VA | 22334 | |
| CITY OF ALEXANDRIA VIRGINIA | P O BOX 34901 | | | | ALEXANDRIA | VA | 22334-0901 | |
| CITY OF AUSTIN | CITY HALL 301 W. 2ND | 3RD FLOOR | | | AUSTIN | TX | 78701 | |
| CITY OF BEVERLY HILLS - SHUSA | 455 N. REXFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| CITY OF BEVERLY HILLS - UTILITIES | PO BOX 103620 | | | | PASADENA | CA | 91189-3620 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF BEVERLY HILLS - UTILITIES | 2 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| CITY OF BEVERLY HILLS FINANCE DEPARTMENT | 455 N REXFORD DRIVE | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| CITY OF CAMBRIDGE (MA) | 795 MASSACHUSETTS AVE., 1ST FLOOR | | | | CAMBRIDGE | MA | 02139 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE | TAX DIVISION | 2 N. LA SALLE STREET, SUITE 1310 | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPARTMENT OF FINANCE | 333 S. STATE ST., SUITE 300 | | | | CHICAGO | IL | 60604 | |
| CITY OF DALLAS - SUSA | 1500 MARILLA ST. | | | | DALLAS | TX | 75201 | |
| CITY OF DETROIT TREASURER | PO BOX 33193 | | | | DETROIT | MI | 48232 | |
| CITY OF DETROIT TREASURER (MI) | ATTN: NIKHIL PATEL | DETROIT TAXPAYER SERVICE CENTER | COLEMAN A. YOUNG MUNICIPAL CENTER | 2 WOODWARD AVENUE, SUITE 130 | DETROIT | MI | 48226 | |
| CITY OF DETROIT WATER AND SEWERAGE DEPARTMENT | 735 RANDOLPH STREET | | | | DETROIT | MI | 48226 | |
| CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | | | | INGLEWOOD | CA | 90301 | |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE | | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LONG BEACH | PO BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH | 411 W. OCEAN BOULEVARD | | | | LONG BEACH | CA | 90802 | |
| CITY OF MIAMI BEACH FINANCE RESORT TAX | ATTN: FINANCE DEPARTMENT | 1755 MERIDIAN AVENUE, SUITE 100 | | | MIAMI BEACH | FL | 33139 | |
| CITY OF MIAMI BEACH UTILITIES | 1700 CONVENTION CENTER DR. | | | | MIAMI BEACH | FL | 33139 | |
| CITY OF MIAMI BEACH/RESORT TAX | 1700 CONVENTION CENTER DRIVE | | | | MIAMI BEACH | FL | 33139 | |
| CITY OF NEW ORLEANS | CITY HALL 1300 PERDIDO ST, 7TH FLOOR | | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE - SALES TAX | 1300 PERDIDO ST. | RM 1W15 | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS (LA) | CITY HALL | 1300 PERDIDO ST. ROOM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF PHILADELPHIA | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19102 | |
| CITY OF SAN DIEGO - SHUSA | 202 C ST. | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO - SUSA | PO BOX 121750 | | | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO (CA) | ELIZABETH CORREIA, CITY TREASURER | 1200 THIRD AVE., SUITE 100 | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO PUBLIC UTILITIES | 525 B STREET | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAVANNAH | P.O. BOX 1027 | | | | SAVANNAH | GA | 31402 | |
| CITY OF SAVANNAH (GA) | 305 FAHM STREET | | | | SAVANNAH | GA | 31401 | |
| CITY OF SAVANNAH REVENUE DEPARTMENT | 305 FAHM ST. | COASTAL GEORGIA CENTER | | | SAVANNAH | GA | 31401 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF SCOTTSDALE - UTILITY BILLING | 7447 E INDIAN SCHOOL RD. SUITE 110 | | | | SCOTTSDALE | AZ | 85251 | |
| CITY OF TORONTO | 100 QUEEN ST. W. | | | | TORONTO | ON | M5H 2N2 | CANADA |
| CITY OF VANCOUVER | 515 WEST 10TH AVENUE | | | | VANCOUVER | BC | V5Z 4A8 | CANADA |
| CITY OF WESTMINSTER COMMERCIAL WASTE | VEOLIA SKY SUITE | 89 ALBERT EMBANKMENT | | | LONDON | | SE1 7TP | UNITED KINGDOM |
| CITY TREASURER | | | | | | | | |
| CITY WIDE PROTECTION SERVICES, INC | 9320 WILLOWGROVE AVE. STE F | | | | SAN DIEGO | CA | 92170 | |
| CITYLIFE APARTMENTS | 56 GLOUCESTER ROAD | | | | LONDON | | SW7 4UB | UNITED KINGDOM |
| CITYWISPER LLC DBA PHILLYWISPER | P.O. BOX 3798 | | | | PHILADELPHIA | PA | 19125-0798 | |
| CITYWISPER LLC DBA PHILLYWISPER | 1602 FRANKFORD AVE | #3798 | | | PHILADELPHIA | PA | 19125 | |
| CJ AFFILIATE | 530 E MONTECITO ST, STE 106 | | | | CARPINTERIA | CA | 93013 | |
| CL AGAVE L.P | C/O CASTLE LANTERRA PROPERTIES LLC | ATTENTION: DYLAN EDERER AND MICHAEL S. MAFFEI | ONE EXECUTIVE BOULEVARD, SUITE 204 | | SUFFERN | NY | 10901 | |
| CLAIRE MONTANO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLAIREVIEW LEASING G.P. | 5445 RUE PARE | | | | MONT-ROYAL | QC | H4P 1P7 | CANADA |
| CLARIDGE INC. | 1170 PEEL | STE 800 | | | MONTREAL | QC | H3B 4P2 | CANADA |
| CLARITA PAGULAYAN | ADDRESS ON FILE | | | | | | | |
| CLARITY TRAVEL LIMITED | 4TH FLOOR, BROADHURST HOUSE 56 OXFORDSTREET | | | | MANCHESTER | | M1 6EU | UNITED KINGDOM |
| CLARKS CARPET CARE | 95 DOUBLE HEDGES PARK | | | | EDINBURGH | | EH16 6YW | UNITED KINGDOM |
| CLAS 1990 SRL | VIALE SAN GIOVANNI BOSCO 98 | | | | ROMA | | 00175 | ITALY |
| CLASS ITALIA S.R.L. | VIA EMILIA ROMAGNA 8 | | | | GALLO DI PETRIANO (PU) | | 61020 | ITALY |
| CLASS ITALIA SRL | VIA BORSARI 1/A | | | | PARMA | | 43126 | ITALY |
| CLASSIC CONSTRUCTION OF NEW ORLEANS CONSTANCE LOFTS, LLC | CCNO CONSTANCE LOFTS, LLC | ATTN: JOSEPH A. STEBBINS, II | 4127 S. CLAIBORNE AVE. | | NEW ORLEANS | LA | 70125 | |
| CLASSIC CONSTRUCTION OF NEW ORLEANS CONSTANCE LOFTS, LLC | CCNO CONSTANCE LOFTS, LLC | ATTN: RICK MITHUM | 4127 S. CLAIBORNE AVE. | | NEW ORLEANS | LA | 70125 | |
| CLASSIC RECYCLING NEW YORK CORP | 409 RIVER RD | STE 1 | | | CLIFTON | NJ | 07014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLAUDIA FIESTAS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA GONZALES | ADDRESS ON FILE | | | | | | | |
| CLAUDIA GUADALUPE SOTO ACEVES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COSTANTINO | ADDRESS ON FILE | | | | | | | |
| CLAY JACKSON | ADDRESS ON FILE | | | | | | | |
| CLAYTON PADZARANDORA | ADDRESS ON FILE | | | | | | | |
| CLEAN BEE OF SD | 243 LADO DE LOMA DR | | | | VISTA | CA | 92083 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEAN BEE OF SD - PALM SPRINGS | 243 LADO DE LOMA DR | | | | VISTA | CA | 92083 | |
| CLEAN BEE OF SD, LLC | 4101 MARKET ST | UNIT A | | | SAN DIEGO | CA | 92102 | |
| CLEAN GEEKS CLEANING SERVICES LL | 13444 N 32ND ST STE 2 | | | | PHOENIX | AZ | 85032 | |
| CLEAN GEEKS CLEANING SERVICES, LLC | 13444 N 32ND ST | STE 2 | | | PHOENIX | AZ | 85032 | |
| CLEANING SERVICE TRUCK LLC | 3009 SILENT VALLEY DR. | | | | FAIRFAX | VA | 22031 | |
| CLEFORD ANCHETA | | | | | | | | |
| CLEMENCE LELONG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLEON BROWN | ADDRESS ON FILE | | | | | | | |
| CLIARA DMCC | TIFFANY TOWERS | OFFICE 1301-03 | | | DUBAI | | | UNITED ARAB EMIRATES |
| CLICK N GO | 4 AVENUE LAURENT CELY | | | | ASNIERES SUR SEINE | | 92600 | FRANCE |
| CLIFFE CONSULTANTS INC | 3549 NORTHCLIFFE AVE | | | | MONTREAL | QC | H4A 3K8 | CANADA |
| CLIFFE CONSULTANTS INC. | 3549 AV NORTHCLIFFE | | | | MONTRÉAL | QC | H4A 3K8 | CANADA |
| CLIMATISATION NOUVEL-AIR INC | 1695 FLEETWOOD | | | | LAVAL | QC | H7N 4B2 | CANADA |
| CLIMOOD BV | BURGEMEESTER VAN CAMPENHOUTSTRAAT NR 72 | | | | MADE | | 4921 KS | NETHERLANDS |
| CLINTON SCOBLE | ADDRESS ON FILE | | | | | | | |
| CLOD INSEGNE SRL | VIA V ALFIERI 66 | | | | ROZZANO | MI | 20089 | ITALY |
| CLOUDFLARE, INC. | 101 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| CLOUDINARY INC. | 6201 AMERICA DRIVE | STE 220 | | | SAN JOSE | CA | 95002 | |
| CLOUDINARY INC. | 3400 CENTRAL EXPRESSWAY | STE 110 | | | SANTA CLARA | CA | 95051 | |
| CLOVERLEAF | 310 CULVERT ST | STE 301 | | | CINCINNATI | OH | 45202 | |
| CLOVERLEAF.ME, INC. | 434 MADISON AVENUE | | | | COVINGTON | KY | 41011 | |
| CLYDE & CO CLAIMS LLP | CLYDE & CO | 2 NEW BAILEY SQUARE | STANLEY STREET | | SALFOLD | | M3 5GS | UNITED KINGDOM |
| CLYDE CEDA | | | | | | | | |
| CMIE - PREVLINK | 80 RUE DE CLICHY | | | | PARIS | | 75009 | FRANCE |
| CMK COMPANIES | ATTN: SARAH BEDFORD | 739 S. CLARK STREET | | | CHICAGO | IL | 60605 | |
| CMS PAYMENTS INTELLIGENCE, INC. | 55 IVAN ALLEN JR BLVD NW | STE 500 | | | ATLANTA | GA | 30308 | |
| CMT TECHNOLOGIES LLC | MAZAYA BUSINESS AVENUE, JLT | OFFICE NO. 2608 | | | DUBAI | | | UNITED ARAB EMIRATES |
| CNC HOSPITALITY INC. | C/O STEINER LAW OFFICE | ATTN: WALTER LIN | 3251 STEINER ST. | | SAN FRANCISCO | CA | 94123 | |
| CNM LLP | 6320 CANOGA AVENUE | STE 150 | | | WOODLAND HILLS | CA | 91367 | |
| COALITION INSURANCE SOLUTIONS, INC. | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| COALITION, INC. | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| COAST FITNESS | 4130 TIGRIS WAY | | | | RIVERSIDE | CA | 92503 | |
| COAST FITNESS REPAIR SHOP | AIRPORT PARK VIEW HOTEL | 3900 WEST CENTURY BLVD | | | INGLEWOOD | CA | 90303 | |
| COAST FITNESS REPAIR SHOP | 4130 TIGRIS WAY | | | | RIVERSIDE | CA | 92503 | |
| COAST PLUMBING HEATING & AIR INC | 17390 MT. CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COAST SIGN | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COASTAL CONTRACTING LLC | 207 N COLUMBIA AVE | SUITE B | | | RINCON | GA | 31326 | |
| COASTAL WASTE & RECYCLING INC | 1840 NW 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| COBALT LABS, INC. | 575 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| COBALT LABS, INC. | C/O MINDSPACE | 575 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| COCOTTE BISTRO | 123 METCALFE ST | | | | OTTAWA | ON | K1P 5L9 | CANADA |
| CODA | 888 VILLA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| CODA PROJECT, INC. | 444 CASTRO STREET | STE 1200 | | | MOUNTAIN VIEW | CA | 94041 | |
| CODE CLIMATE, INC. | 228 PARK AVE SOUTH, SUITE 90591 | | | | NEW YORK | NY | 10003 | |
| CODE CLIMATE, INC. | 77 SECOND AVENUE | STE 2A | | | NEW YORK | NY | 10003 | |
| CODECENTRO | 15C SHAHRAH-E-FAISAL ROAD | | | | KARACHI, SINDH | | 75500 | PAKISTAN |
| CODECENTRO | 2108 N ST | STE 4465 | | | SACRAMENTO | CA | 95816 | |
| CODECENTRO - TECH INC | 2108 N ST STE 4465 | | | | SACRAMENTO | CA | 95816 | |
| CODECENTRO INC. | 2108 N ST | STE 4465 | | | SACRAMENTO | CA | 95816 | |
| CODY PERHAMUS | ADDRESS ON FILE | | | | | | | |
| CODY PERHAMUS DBA: CODY JAMES PHOTOGRAPHY | ADDRESS ON FILE | | | | | | | |
| COFFEE MASTERS UK LIMITED | D8 SALWARPE BUSINESS PARK SALWARPE ROAD | | | | DROITWICH | | WR9 9BN | UNITED KINGDOM |
| COFFEE PLANET LLC | ATTN: KATRINA VERTELETSKA | OFFICE M08, COMMERCIAL BANK OF DUBAI BUILDING | SHEIKH ZAYED ROAD | P.O. BOX 73042 | DUBAI | | | UNITED ARAB EMIRATES |
| COGNITION GENERAL TRADING LLC | OPPOSITE AL KHAIL MALL | WAREHOUSE 12, BUILDING 6 | | | DUBAI | | | UNITED ARAB EMIRATES |
| COGONI FRUIT | VIA GHIBERTI 19 | | | | ROMA RM | | 00153 | ITALY |
| COGONI FRUIT SRL | VICOLO PIAN DUE TORRI, 84 | | | | ROMA | | 00146 | ITALY |
| COHERE COMMUNICATIONS LLC | 845 3RD AVE FL 19 | | | | NEW YORK | NY | 10022 | |
| COHERE CYBER SECURE, LLC | 845 THIRD AVENUE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| COIT SERVICES WASHINGTON INC | 16750 WOODINVILLE REDMOND ROAD | NE BUILDING C-103 | | | WOODINVILLE | WA | 98072 | |
| COLAB LLC | 590 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLLECTED STRATEGIES LLC | 121 EAST 24TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10010 | |
| COLLIERS INTERNATIONAL (QUEBEC) INC | 1800 AVENUE MCGILL COLLEGE, BUREAU 400 | | | | MONTREAL | QC | H3A 3J6 | CANADA |
| COLLIERS INTERNATIONAL PROPERTY CONSULTANTS LIMITED | 95 WIGMORE STREET | | | | LONDON | | W1U 1FF | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLO FRUITS SL | ATTN: MERCÈ COLOMINES | CALLE LONGITUDINAL 9, PARCELA 105 (ZAC MERCABARNA) | | | BARCELONA | | 08040 | SPAIN |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW | SUITE 100 | | | WASHINGTON | DC | 20007 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLORADO CLEANUP SERVICES | 2590 W. 2ND AVE | UNIT 24 | | | DENVER | CO | 80219 | |
| COLORADO DEPARTMENT OF REVENUE | TAX SERVICE CENTER | 1881 PIERCE ST ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| COLUMBIA CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COMCAST | PO BOX 660618 | | | | DALLAS | TX | 75266-0618 | |
| COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | 440 S LASALLE ST | SUITE 3300 | | | CHICAGO | IL | 60605 | |
| COMERCIAL ELECTRICA DEL LLOBREGAT SAU | AV. CORNELLA 122-124 | | | | BARCELONA | | 08950 | SPAIN |
| COMERCIAL INTERNACIONAL DE HOSTELERI Y OFICINAS SL | C/ LLOBREGAT 9A | | | | BARCELONA | | 08670 | SPAIN |
| COMERCIALIZADORA ASEMAG SA DE CV | AV. LAZARO CARDENAS 2321 PTE P.3 | RESIDENCIAL SAN AGUSTEN | | | NUEVO LEON SAN PEDRO GARZA GARCIA | | | MEXICO |
| COMERCIALIZADORA METROGAS SA DE CV | HORACIO # 1750, COL. LOS MORALES POLANCO | MIGUEL HIDALGO | | | CIUDAD DE MÉXICO CDMX | | 11510 | MEXICO |
| COMERCIALIZADORA MULTIPLE BORHER SA DE CV | CHAPULTEPEC 9 | COL SANTA CRUZ BUENAVISTA | | | PUEBLA | | 72150 | MEXICO |
| COMMERCIAL FITNESS PRODUCTS INC | 5034 N HIATUS ROAD | | | | FORT LAUDERDALE | FL | 33351 | |
| COMMERCIAL LAUNDRY EQUIPMENT CO INC. | 1114 53ND COURT SOUTH | | | | WEST PALM BEACH | FL | 33407 | |
| COMMERCIAL RELOCATION GROUP | 528 HILLSBORO TECHNOLOGY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| COMMERCIAL RELOCATIONS GROUP INC | 528 HILLSBORO TECHNOLOGY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| COMMONWEALTH JOE LLC | 5204 SUNNYSIDE AVE | | | | BELTSVILLE | MD | 20705 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7062 | | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS (MA) | ATTENTION: TAXPAYER ASSISTANCE | 100 CAMBRIDGE STREET | | | BOSTON | MA | 02204 | |
| COMMTECH COMMISSIONING SERVICES SA | C/LOPEZ SANTOS 2 BAJO B | | | | LAS ROZAS | | 28231 | SPAIN |
| COMMTECH COMMISSIONING SERVICES SA | C/LOPEZ SANTOS 2 BAJO B | LAS ROZAS | | | MADRID | | 28231 | SPAIN |
| COMMTRAK CORPORATION | PO BOX 390355 | | | | DELTONA | FL | 32739 | |
| COMMUNITY UTILITIES LTD | ONE CENTRAL SQUARE | | | | CARDIFF | | CF10 1FS | UNITED KINGDOM |
| COMM-WORKS LLC | ATTN: DAVID TILLMAN | 1405 XENIUM LN N STE 120 | | | MINNEAPOLIS | MN | 55441 | |
| COMM-WORKS, LLC | 1405 XENIUM LANE N | STE 120 | | | MINNEAPOLIS | MN | 55441 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMM-WORKS, LLC | 1405 XENIUM LANE N | STE 120 | | | PLYMOUTH | MN | 55441 | |
| COMM-WORKS, LLC D/B/A NEW ERA TECHNOLOGY CW | 1405 XENIUM LANE N | STE 120 | | | MINNEAPOLIS | MN | 55441 | |
| COMPAGNIE FLORALE | 47 RUE DE PONTHIEU | | | | PARIS | | 75008 | FRANCE |
| COMPANIA OLEICOLA SIGLO XXI, S.L. | AVDA. ALEMANIA, 9 | | | | PLASENCIA | | 10600 | SPAIN |
| COMPANIES HOUSE - LATE FILING PENALTIES | P.O.BOX 710 | | | | CROWN WAY, CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| COMPENSIA, INC | PO BOX 1059 | | | | SAN JOSE | CA | 95108 | |
| COMPENSIA, INC. | 125 S MARKET STREET | STE 1000 | | | SAN JOSE | CA | 95113 | |
| COMPETITION TRAVEL GROUP | 124 PERMIT CT | | | | SAINT AUGUSTINE | FL | 32092 | |
| COMPLETE GLASS INSTALLATIONS | 37-08 ASTORIA BLVD | | | | ASTORIA | NY | 11103 | |
| COMPLEXE PENNY LANE INC. | ATTN: VINCENT CHIARA | GROUPE MACH | 710-407 RUE MCGILL | | MONTREAL | QC | H2Y 2G3 | CANADA |
| COMPLYRIGHT INC HR DIRECT | 3300 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| COMPSYCH CORPORATION | 455 N CITYFRONT PLAZA DR, NBC TOWER 13TH FL | | | | CHICAGO | IL | 60611 | |
| COMPUTACENTER | 462 7TH AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| COMPUTACENTER BV | GONDEL 1 | | | | AMSTELVEEN | | 1186 MJ | NETHERLANDS |
| COMPUTACENTER CANADA INC | ATTN: EVAN LEE | 1130 MORRISON DRIVE, SUITE 105 | | | OTTAWA | ON | K2H 9N6 | CANADA |
| COMPUTACENTER UK LTD | HATFIELD BUSINESS PARK | HATFIELD AVENUE | | | HATFIELD, HERTFORDSHIRE | | AL10 9TW | UNITED KINGDOM |
| COMPUTACENTER UNITED STATES INC | ATTN: EVAN LEE | 1 UNIVERSITY AVENUE | SUITE 201 | | WESTWOOD | MA | 02090 | |
| COMPUTACENTER UNITED STATES INC. | 462 7TH AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| COMPUTACENTER UNITED STATES INC. | 6025 THE CORNERS PARKWAY | STE 100 | | | NORCROSS | GA | 30092 | |
| COMPUTACENTER UNITED STATES INC. | 6645 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| COMPUTACENTER UNITED STATES INC. | ONE UNIVERSITY AVENUE | STE 102 | | | WESTWOOD | MA | 02090 | |
| COMPUTERSHARE INC. | 150 ROYALL STREET | | | | CANTON | MA | 02021 | |
| COMUNE DI FIRENZE | VIA GIORGIONE N. 106 | | | | ROME | | 00147 | ITALY |
| COMUNE DI MILANO | PIAZZA DELLA SCALA, 2 | | | | MILAN | | 20121 | ITALY |
| COMUNE DI ROMA | PIAZZA DEL CAMPIDOGLIO 1 | | | | ROME | | 00186 | ITALY |
| CONATY CATERING | 41 ROSEMOUNT BUSINESS PARK, BALLYCOOLIN | | | | BLANCHARDSTOWN, CO. DUBLIN | | D11 HD82 | IRELAND |
| CONCEPCION CARTILLA | | | | | | | | |
| CONCEPT BOX SAS DE CV | CAMINO REAL A XOCHIMILCO 17 INT 3. SANTA MARIA TEPEPAN | | | | CIUDAD DE MÉXICO CDMX | | 16030 | MEXICO |
| CONDOMINIO FARINI 62 | VIA FARINI 62 | | | | ROME | | 00185 | ITALY |
| CONDOMINIO LEON | VIA BOCCA DI LEONE 50 | | | | ROMA RM | | 00187 | ITALY |
| CONDOMINIO LUNGOTEVERE PORTUENSE 158 | LUNGOTEVERE PORTUENSE 158 | | | | ROMA | | 00153 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CONDOMINIO LUNGOTEVERE PRATI 17 | LUNGOTEVERE PRATI 17 | | | | ROMA | | 00193 | ITALY |
| CONDOMINIO VIA NAZIONALE 243 | VIA NAZIONALE 243 | | | | RM ROMA | | 00184 | ITALY |
| CONDOMINIO VICOLO MORONI, 2 | VICOLO MORONI 2 | | | | FONTENO BG | | 24060 | ITALY |
| CONEXUS SEARCH | 5291 CALIFORNIA AVE | #310 | | | IRVINE | CA | 92617 | |
| CONFERENCEDIRECT LLC | 193 BLUE RAVINE ROAD, SUITE 190 | | | | FOLSOM | CA | 95630 | |
| CONFLUENCE FURNITURE INC | ATTN: JOSEPH BRODY | 3975 INDUSTRIAL WAY | SUITE F | | CONCORD | CA | 94520 | |
| CONLEY REV TRUST | ADDRESS ON FILE | | | | | | | |
| CONNECT RESOURCES LLC | ATTN: VISHMITHA SHETTY | FLOOR 8 & 9, CITY TOWER 2 | SHEIKH ZAYED ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| CONNECT RESOURCES LLC | SHEIKH ZAYED ROAD | CITY TOWER 2 | 8TH & 9TH FLOOR | | DUBAI | | | UNITED ARAB EMIRATES |
| CONNECTIONS HOUSING INC | 950 SCALES RD BLD 200 | | | | SUWANEE | GA | 30024 | |
| CONNOR CHURCH | ADDRESS ON FILE | | | | | | | |
| CONNOR KIRWIN | ADDRESS ON FILE | | | | | | | |
| CONNOR SCHMIDT | ADDRESS ON FILE | | | | | | | |
| CONSERVICE | P.O. BOX 4718 | | | | LOGAN | UT | 84323-4718 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | PO BOX 1702 | | | | NEW YORK | NY | 10116-1702 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | 4 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED FLOORING LLC | 16 W 22ND STREET | | | | NEW YORK | NY | 10010 | |
| CONSOLIDATED HOSPITALITY SUPPLIES LLC | ATTN: MEGAN COLLINS | 544 LAKEVIEW PKWY STE 300 | | | VERNON HILLS | IL | 60061 | |
| CONSONUM, INC DBA COM LAUDE USA / VALIDEUS USA | ATTN: DHIRESH KANJI | 1751 PINNACLE DR SUITE 600 | | | MC LEAN | VA | 22102 | |
| CONSORZIO MANUTENZIONI OK | VIA BEVERINO 6 | | | | ROMA RM | | 00168 | ITALY |
| CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST CONSTELLATION | STE 2300 | | | HOUSTON | TX | 77002 | |
| CONSTRUCTION CONSULTING GROUP | 1414 BRETT PL | #147 | | | SAN PEDRO | CA | 90732 | |
| CONTENTSTACK | 315 MONTGOMERY ST | STE 909 | | | SAN FRANCISCO | CA | 94104 | |
| CONTESSA CONTRACTS | 243-245 YORK ROAD | | | | HARTLEPOOL | | TS26 9AD | UNITED KINGDOM |
| CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| CONTRADO IMAGING LTD | UNIT 7 SPACE BUSINESS PARK | ABBEY ROAD | PARK ROYAL | | LONDON | | NW10 7SU | UNITED KINGDOM |
| CONTRIBUTED SYSTEMS | 1809 NW 27TH AVE | | | | PORTLAND | OR | 97210-2291 | |
| CONTROLCASE | 12015 LEE JACKSON MEMORIAL HWY | STE 520 | | | FAIRFAX | VA | 22033 | |
| CONTROLCASE LLC | FIFTY WEST CORPORATE CENTER, 3975 FAIR RIDGE DR STE T25-S | | | | FAIRFAX | VA | 22033 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONTROLCASE LLC | 12015 LEE JACKSON MEMORIAL PKWY | | | | FAIRFAX | VA | 22033 | |
| CONTROLCASE LLC | 12015 LEE JACKSON MEMORIAL HWY | STE 520 | | | FAIRFAX | VA | 22033 | |
| CONTROLLI DELTA SPAIN SA | DEU I MATA 74 | | | | BARCELONA | | 08029 | SPAIN |
| CONWAY ELECTRIC LLC | 9850 OWENSMOUTH AVE | SUITE 3 | | | CHATSWORTH | CA | 91311 | |
| COOK COUNTY DEPARTMENT OF REVENUE | 118 N. CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | |
| COOK'S PEST CONTROL INC | 240 GREAT CIRCLE ROAD | SUITE 326 | | | NASHVILLE | TN | 37228 | |
| COOLEY LLP | 3 EMBARCADERO CENTER 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| COOPERATIVE LAUNDRY SMS | 1225 FORTUNA RD | | | | SAN MARCOS | TX | 78666 | |
| COPELAND CANADA INC | 5700 HENRI BOURASSA OUEST | | | | MONTREAL | QC | H4R 1V9 | CANADA |
| COPPEI LLC | 7853 SE 27TH ST | STE 283 | | | MERCER ISLAND | WA | 98040 | |
| CORA DOMENICO & FIGLI SPA | VIALE VERONA 1 | | | | ALTAVILLA VICENTINA VI | | 36077 | ITALY |
| CO-RA SAS | VIA UGO FOSCOLO 14 | | | | MOZZATE CO | | 22076 | ITALY |
| CORAL CONCEPTS L.L.C | INDUSTRIAL AREA 4 | | | | AL QUOZ | | | UNITED ARAB EMIRATES |
| CORALOGIX LTD. | 21 ABA HILEL ST | | | | RAMAT GAN | | 5252213 | ISRAEL |
| CORBY OF WINDSOR DBA FIREDUP CORPORATION | P.O. BOX 9001 | 119 VIA VITTORIO VENETO | | | ROME | | 00187 | ITALY |
| COREY FESSLER | ADDRESS ON FILE | | | | | | | |
| COREY KAMINSKI NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CORNERSTONE PREMIER BUILDING INSPECTION SERVICES LLC | OFFICE 1542, SKY LOBBY | BURJUMAN BUSINESS TOWER | SHEIKH KHALIFA BIN ZAYED ST | | DUBAI | | | UNITED ARAB EMIRATES |
| CORNFLAKE LIMITED | 37 WINDMILL STREET | | | | LONDON | | W1T 2JU | UNITED KINGDOM |
| CORPORATE BUSINESS SERVICES LLC | 1402, 48 BURJ GATE | DOWNTOWN | | | DUBAI | | | UNITED ARAB EMIRATES |
| CORPORATE NATALIE, LLC | 2394 BRANNER DRIVE | | | | MENLO PARK | CA | 94025 | |
| CORPORATE TRAVEL MANAGEMENT NORTH AMERICA INC DBA CTM | 2120 S 72ND STREET | SUITE 300 | | | OMAHA | NE | 68124 | |
| CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC. | 2120 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC. | 2120 S 72ND STREET | | | | OMAHA | NE | 68124 | |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| CORRIGAN ENTERPRISES | 20655 BAKAL DR. | | | | RIVERSIDE | CA | 92508 | |
| CORSICANA MATTRESS COMPANY | 104 DECKER COURT | SUITE 100 | | | IRVING | TX | 75062 | |
| CORSO 292 S.R.L. | VIA BARNABA TORTOLINI N. 5 | | | | ROME | | 00197 | ITALY |
| CORSO 292 S.R.L. | VIA BARNABA TORTOLINI N. 5 | | | | ROMA | | 00197 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORSO292 S.R.L. | ATTN: ROBERTO GUETTA | VIA DEL CORSO 292 | | | ROMA | | 00187 | ITALY |
| CORT BUSINESS SERVICES CORPORATION | 15000 CONFERENCE CENTER DRIVE | | | | CHANTILLY | VA | 20151 | |
| CORTEZ WINSTON | ADDRESS ON FILE | | | | | | | |
| CORVUS JANITORIAL SYSTEMS | 23550 CENTER RIDGE RD | STE 104 | | | WESTLAKE | OH | 44145 | |
| CORVUS OF NEW ORLEANS LLC | 2332 SEVERN AVE, STE 200 | | | | METAIRIE | LA | 70001 | |
| CORY JAFFE | ADDRESS ON FILE | | | | | | | |
| COSE DA BAGNO DI PASSERETTI PATRIZIA | P.ZZA DEI GERANI, 7/8 | | | | ROMA | | 00172 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COSTAR REALTY INFORMATION, INC | 2563 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD | | | | ARLINGTON | VA | 22209-2304 | |
| COSTAR REALTY INFORMATION, INC. | 1331 L STREET NW | | | | WASHINGTON | DC | 20005 | |
| COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD | | | | ROSSLYN | VA | 22209 | |
| COSTAR REALTY INFORMATION, INC. | 1331 L ST NW | | | | WASHINGTON | DC | 20005-4293 | |
| COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| COTE MOULAY | | | | | | | | |
| COUNTRY WAY LANDSCAPING | AL QUOZ LABOR CAMP 606, OFFICE 102 | PO BOX 37996 | | | DUBAI | | | UNITED ARAB EMIRATES |
| COUNTY DRAPERIES, INC | ATTN: SAGARDEEP SINGH | 64 GENUNG ST | | | MIDDLETOWN | NY | 10940 | |
| COUPA SOFTWARE INC - TECH INC | PO BOX 398396 | | | | SAN FRANCISCO | CA | 94139-8396 | |
| COUPA SOFTWARE INC. | 950 TOWER LANE | 20TH FLOOR | | | FOSTER CITY | CA | 94404 | |
| COUPA SOFTWARE INC. | 1855 S GRANT STREET | | | | SAN MATEO | CA | 94402 | |
| COURS DE BRÉSOLES INC. | 6455 JEAN-TALON EST | STE 1003 | | | MONTRÉAL | QC | H1S 3E8 | CANADA |
| COURS DE BRESOLES, INC. | ATTN: ALBERTO BERNARDI | 6455, JEAN-TALON EAST | SUITE 1003 | | MONTREAL | QC | H1S 3E8 | CANADA |
| COURT QUIMADA | | | | | | | | |
| COURTLAND YOUNG | ADDRESS ON FILE | | | | | | | |
| COURTNEY AARON | ADDRESS ON FILE | | | | | | | |
| COURTNEY JOHNSON | ADDRESS ON FILE | | | | | | | |
| COX COMMUNICATIONS CALIFORNIA, LLC., COX CALIFORNIA TELCOM, LLC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | |
| COX COMMUNICATIONS INC. | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| COYA SPA | 26B STREET MIRDIF | PARK CENTRE | 1ST FLOOR | | DUBAI | | | UNITED ARAB EMIRATES |
| COZEN O'CONNOR PUBLIC STRATEGIES LLC | 123 NORTH WACKER DRIVE | STE 1800 | | | CHICAGO | IL | 60606 | |
| CPC CLEANING SERVICES | 16 FAIRMONT STREET | | | | MALDEN | MA | 02148 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CPCU | 185 RUE DE BERCY | | | | PARIS | | 75012 | FRANCE |
| CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| CR SONDER II, LLC | ATTN: STEVEN GRETENSTEIN | C/O DESIGN DISTRICT MANAGEMENT, INC. | D/B/A DACRA ("DACRA") | 3841 NE 2ND AVENUE SUITE 400 | MIAMI | FL | 33137 | |
| CR SONDER, LLC | 3841 NE 2ND AVENUE | STE 400 | | | MIAMI | FL | 33137 | |
| CR&R INCORPORATED | 11292 WESTERN AVE | | | | STANTON | CA | 90680 | |
| CRATE & BARREL, CB2, CRATE&KIDS, HUDSON GRACE | ATTN: BUSINESS SALES | 1250 TECHNY RD NORTHBROOK | | | NORTHBROOK | IL | 60062 | |
| CRATE AND BARREL OF CANADA INC | 1250 TECHNY RD | | | | NORTH CHICAGO | IL | 60064 | |
| CREATEFULLY, INC. | 3375 CORTE PANORAMA | | | | CARLSBAD | CA | 92009 | |
| CREATIVE WRAP | DIP-1, RANJEESH TRADERS BUILDING | UNIT 4 | | | DUBAI | | | UNITED ARAB EMIRATES |
| CREATIVERSION SL | CALLE POBLADURA DEL VALLE 14 | | | | MADRID | | 28037 | SPAIN |
| CREED FOODSERVICE LIMITED | STAVERTON TECHNOLOGY PARK | CHELTENHAM ROAD | | | STAVERTON | | GL51 6TQ | UNITED KINGDOM |
| CREWFARE LLC | 2678 EDGEWATER CT | | | | WESTON | FL | 33332 | |
| CRI - COMITATO DI VENEZIA ODV | VIA NAPOLI 3 | | | | MESTRE VENEZIA | | 30172 | ITALY |
| CRILLY CONSULTING LTD | 3-5 BALFOUR ROAD | EXCELSIOR HOUSE | SUITE 1 | | ILFORD, ESSEX | | IG1 4HP | UNITED KINGDOM |
| CRIMSON HEXAGON, INC (D/B/A BRANDWATCH) | 300 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| CRISCHELLE ABUNDO | ADDRESS ON FILE | | | | | | | |
| CRISTAL HYGIENE | ZAC DE LA CRAU | 241 AVENUE GABRIEL VOISIN | | | SALON DE PROVENCE | | 13300 | FRANCE |
| CRISTAL PHIPPS | ADDRESS ON FILE | | | | | | | |
| CRISTALSINA SL | CALLE CAN ROS 18, LOCAL | | | | BARCELONA | | 08027 | SPAIN |
| CRISTIAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| CRISTIAN TORMON | ADDRESS ON FILE | | | | | | | |
| CRISTIN BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CRISTINA DINNBIER | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROVEN DULOC | ADDRESS ON FILE | | | | | | | |
| CROWDSTRIKE, INC. | 150 MATHILDA PLACE | 3RD FLOOR | | | SUNNYVALE | CA | 94086 | |
| CROWDSTRIKE, INC. | 150 MATHILDA PLACE | STE 300 | | | SUNNYVALE | CA | 94086 | |
| CROWN INTERNATIONAL BV | ATTN: CROWN SPAIN | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN INTERNATIONAL BV | ATTN: CROWN ITALY | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN INTERNATIONAL BV | ATTN: CROWN NETHERLANDS | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN INTERNATIONAL BV | ATTN: CROWN FRANCE | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN INTERNATIONAL BV | ATTN: CROWN UK | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN INTERNATIONAL BV | ATTN: CROWN IRELAND | ZWOLLESTRAAT 7 | | | OLDENZAAL | | 7575 EP | NETHERLANDS |
| CROWN LINEN LLC | 164 NW 20TH ST | #106 | | | MIAMI | FL | 33127 | |
| CROWN SIGN SYSTEMS INC | 2 SOUTH STREET | | | | MOUNT VERNON | NY | 10550 | |
| CROWN WORLDWIDE | 9-11 YUEN ON STREET | | | | SIU LEK YUEN, SHATIN | | | HONG KONG |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROWN WORLDWIDE MOVING & STORAGE | 4550 WINEVILLE AVE B | | | | MIRA LOMA | CA | 91752 | |
| CROWN WORLDWIDE MOVING & STORAGE | 14826 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| CROWN WORLDWIDE MOVING & STORAGE LLC | 14826 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| CROWN WORLDWIDE MOVING AND STORAGE, LLC. | ATTN: WILLIAM LAU | 14826 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| CRS-CORPORATE RELOCATION SYSTEMS INC | 79-40 COOPER AVE | | | | RIDGEWOOD | NY | 11385 | |
| CRT PACA | LE NOAILLES 64 LA CANEBIÈRE | CS 1009 | CEDEX 1 | | MARSEILLE | | 13231 | FRANCE |
| CRU KAFE LIMITED | THE SOUTHWARK, 32 BLACKFRIARS RD, SOUTH BANK | | | | LONDON | | SE1 8PB | UNITED KINGDOM |
| CRUNCH FITNESS | 80 LEONARD ST | | | | NEW YORK | NY | 10013 | |
| CRUZ CORRAL | ADDRESS ON FILE | | | | | | | |
| CRVG CONSULTORES, S.C. | AV. MOLIERE NÚMERO 315, COLONIA POLANCO 1550 | ALCALDÍA MIGUEL HIDALGO | | | CIUDAD DE MÉXICO CDMX | | 11540 | MEXICO |
| CRYSTAL ABRANTES | ADDRESS ON FILE | | | | | | | |
| CRYSTAL CLEAR CLEANING | 2300 MONTANA AVE | STE 105 | | | CINCINNATI | OH | 45211 | |
| CRYSTAL CLEAR CLEANING LLC | 7130 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| CS3 AGENCY LLC | 5535 WESTLAWN AVE | #424 | | | LOS ANGELES | CA | 90066 | |
| CSC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| CSC CLS (UK) LIMITED | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| CSC CLS (UK) LIMITED - EUROPE LTD | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| CSC CORPORATE SERVICES (SPAIN) SL | INSCRITA EN EL REGISTRO | | | | MERCANTIL DE MADRID | | 28001 | SPAIN |
| CSC DEUTSCHLAND GMBH | ESCHERSHEIMER LANDSTR. 14 | | | | FRANKFURT | | 60322 | GERMANY |
| CSD AIR CONDITIONING LTD | 11-13 SECOND AVENUE | | | | CLYDEBANK | | G81 3BD | UNITED KINGDOM |
| CT EXCHANGE LLC | ATTN: SAMANTHA BAVIS | 612 HOWARD ST. SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| CUATRECASAS GONCALVES PEREIRA SLP | AVENIDA FONTES PEREIRA DE MELO, 6 | | | | LISBON | | 1050-121 | PORTUGAL |
| CUCHULAINN TEAMWEAR LTD | UNIT 4/5, BLOCK C, FLURRYBRIDGE ENTERPRISE CENTRE | | | | JONESBOROUGH, CO. ARMAGH | | BT35 8SQ | IRELAND |
| CULLIGAN OF SANTA ANA | 502 S LYON | | | | SANTA ANA | CA | 92701 | |
| CULLIGAN WATER SPAIN SL | ATTN: DEBORA RODRIGUEZ | CALLE ARCOS, 3 EDIF CENTRIS II PLANTA 2 | PT 215-219 | | TOMARES | | 41940 | SPAIN |
| CULPEPPER AND ASSOCIATES, INC. | 3820 MANSELL ROAD | STE T-20 | | | ALPHARETTA | GA | 30022 | |
| CURRAN CATALOG, LLC | ATTN: LINDSAY BUZZO | 1932 1ST AVE STE 800 | | | SEATTLE | WA | 98101 | |
| CURRIE & BROWN FRANCE SARL | 16-18 RUE DE LONDRES | | | | PARIS | | 75009 | FRANCE |
| CURRIE & BROWN ITALIA SRL | PIAZZA POLA 14 | | | | TREVISO | | 31100 | ITALY |
| CVENT, INC. | P.O. BOX 822699 | | | | PHILADELPHIA | PA | 19182-2699 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CVENT, INC. | 1765 GREENSBORO STATION PL | 7TH FLOOR | | | MCLEAN | VA | 22102 | |
| CVENT, INC. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FLOOR | | | TYSONS CORNER | VA | 22102 | |
| CYNTHIA OUNNOUGHI | ADDRESS ON FILE | | | | | | | |
| CYPRESS.IO INC | 6595 ROSWELL ROAD | STE G2734 | | | ATLANTA | GA | 30328 | |
| CYPRESS.IO, INC | 101 MARIETTA ST NW, STE 2502 | | | | ATLANTA | GA | 30303 | |
| CYREL JOY CASALME | | | | | | | | |
| CZAREL HANAEL TAN | | | | | | | | |
| D&G BRENNAN SECURITY LTD TA SECURITY CENTRAL | 19 ROSELAWN AVENUE | | | | CASTLEKNOCK, D 15 | | | IRELAND |
| D&M C&P | 34 BIS RUE PASTEUR | | | | SAINTRY SEINE | | 91250 | FRANCE |
| D&S GEMINI DESIGN FLOORING AND CONST INC | 1518 BERGEN ST | | | | BROOKLYN | NY | 11213 | |
| D.O. HOLDING USA, INC. | ATTN: GLENN F. HING, ESQUIRE | HING LAW P.C. | 834 CHESTNUT STREET, SUITE M206 | | PHILADELPHIA | PA | 19107 | |
| D.O. HOLDING USA, INC. | ATTN: DAVID OUAKNINE | D.O. HOLDING USA INC. | 5950 CHEMIN DE LA COTE DE LIESSE | | MONT-ROYAL | QC | H4T 1E2 | CANADA |
| D1 CAPITAL PARTNERS L.P. | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| D2R LINEN INC | 5710 BRIDGE FOREST DR | | | | HOUSTON | TX | 77088 | |
| DAEM CONTRACTING LLC | RAS AL KHOR INDUSTRIAL AREA, 18A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES |
| DAFOOS TECHNICAL SERVICES LLC | 49 24 STREET - AL QUOZ - AL QUOZ INDUSTRIAL AREA 4 | WAREHOUSE 51 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAJANET JONES | ADDRESS ON FILE | | | | | | | |
| DALAMA PROTECTION LLC | 18503 PINES BLVD | STE 310 | | | PEMBROKE PINES | FL | 33029 | |
| DAMDIS DECOR | 107-2170 HENRI-BOURASSA EAST | | | | MONTREAL | QC | H2B 1T3 | CANADA |
| DAMIAN L. GALLO & ASSOCIATES DBA PERMIT DOCTOR | 10601 SW 71ST AVE | | | | PINECREST | FL | 33156 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAMMANN FRERES | ATTN: JULIA GUIHO | 1, RUE DE REVEILLON | | | DREUX | | 28100 | FRANCE |
| DAMON PRICE | ADDRESS ON FILE | | | | | | | |
| DAN MARC APPLIANCE | 10 YORK AVE | | | | WEST CALDWELL | NJ | 07006 | |
| DANA SYRA MARAGRAG | | | | | | | | |
| DANAT ALAIN IT INFRASTRUCTURE LLC | DERA 22B STREET CITY TOWER | OFFICE NUMBER 305 | | | DUBAI | | | UNITED ARAB EMIRATES |
| DANE BEDASSE | ADDRESS ON FILE | | | | | | | |
| DANIEL CARRENO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANIEL FERRAEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL FERRAEZ & PALOMA MARIN | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL GAVIGAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANIEL MINES | ADDRESS ON FILE | | | | | | | |
| DANIEL PALACIO | ADDRESS ON FILE | | | | | | | |
| DANIEL PARKER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANIEL PLOURDE | | | | | | | | |
| DANIEL ROBICHAUD TRUST | ADDRESS ON FILE | | | | | | | |
| DANIEL SAY | ADDRESS ON FILE | | | | | | | |
| DANIEL WONG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANIELLE BOUDIWAN | ADDRESS ON FILE | | | | | | | |
| DANIELLE FRUITHANDLER | ADDRESS ON FILE | | | | | | | |
| DANILACK DECON DBA SPAULDING DECON LLC | 1356 CRIM ROAD | | | | BRIDGEWATER | NJ | 08807 | |
| DANNY LALIBERTE | ADDRESS ON FILE | | | | | | | |
| DANON SERVICES SL | CALLE DE JOAN B. BALANÇO I BOTER, 22 | | | | MATARO, BARCELONA | | 08302 | SPAIN |
| DANTE NEOH INSEGUE | | | | | | | | |
| DAPHNIS FOWLER | ADDRESS ON FILE | | | | | | | |
| DAR ENTERPRISES LTD | 27 RACHEL COURT | | | | AMHERST | NY | 14228 | |
| DARDAN LTD | 215 HALL LANE | | | | CHINGFORD | | E4 8HX | UNITED KINGDOM |
| DAREN EIKST CADANO | | | | | | | | |
| DARENTH VALLEY BUILDING SERVICES LTD | UKAMS HOUSE | UNIT 4 TWISLETON COURT | PRIORY HILL | | DARTFORD, KENT | | DA1 2EN | UNITED KINGDOM |
| DARNELL HARRIS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DARREN BREEDEN II | ADDRESS ON FILE | | | | | | | |
| DARREN EARLY | ADDRESS ON FILE | | | | | | | |
| DARREN GONZALES | | | | | | | | |
| DARREN OMBAJIN | | | | | | | | |
| DARYL DE LA PAZ | | | | | | | | |
| DARYLL VILLANUEVA | | | | | | | | |
| DAS LIFTS AND ELEVATOR SERVICES LLC | 4711 ST. BERNARD AVE | | | | NEW ORLEANS | LA | 70122 | |
| DATABRICKS | 160 SPEAR ST | | | | SAN FRANCISCO | CA | 94105 | |
| DATABRICKS, INC. | 160 SPEAR STREET | STE 1300 | | | SAN FRANCISCO | CA | 94105 | |
| DATACOM PUNT GLOBAL SL | AV DE CORNELLA, 140 3ºB | | | | ESPLUGUES DE LLOBREGAT | | 08950 | SPAIN |
| DATADOG INC | 620 8TH AVENUE | FLOOR 45 | | | NEW YORK | NY | 10018 | |
| DATADOG, INC. | 620 8TH AVENUE | 45TH FLOOR | | | NEW YORK | NY | 10018-1741 | |
| DATADOG, INC. | 620 8TH AVE | 45TH FLOOR | | | NEW YORK | NY | 10018 | |
| DATAPRISE LLC | 9600 BLACKWELL ROAD, SUITE 400 | | | | ROCKVILLE | MD | 20850 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DATASTATION | RUBINE HOUSE | MANOR ROAD | | | HAVERHILL, SUFFOLK | | CB9 0EP | UNITED KINGDOM |
| DATAWIRE, INC. | PO BOX 121228 | | | | BOSTON | MA | 02112-1228 | |
| DATEL SISTEMI TELEMATICI | VIA BRANDIMARTE 1 | | | | VERONA VR | | 37135 | ITALY |
| DAVE ERMITA | ADDRESS ON FILE | | | | | | | |
| DAVE PORTER | ADDRESS ON FILE | | | | | | | |
| DAVE PORTER | ADDRESS ON FILE | | | | | | | |
| DAVID A SINGER PLLC | 9 INDIAN RUN | | | | EAST QUOGUE | NY | 11942 | |
| DAVID ALAN WATT | ADDRESS ON FILE | | | | | | | |
| DAVID ALFONSO NEIRA OSPINA | ADDRESS ON FILE | | | | | | | |
| DAVID ANDRIEUX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVID BARTHOLOMEW | ADDRESS ON FILE | | | | | | | |
| DAVID BECHARA | ADDRESS ON FILE | | | | | | | |
| DAVID BOURDON | ADDRESS ON FILE | | | | | | | |
| DAVID CRONIN | ADDRESS ON FILE | | | | | | | |
| DAVID ENERGY | 417 GRAND ST | UNIT 1 | | | BROOKLYN | NY | 11211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVID GARDENER | ADDRESS ON FILE | | | | | | | |
| DAVID GARDENER | ADDRESS ON FILE | | | | | | | |
| DAVID HECHT | ATTN: CLAYTON RANDLE | GIROD PARTNERS, LLC C/O AJAX HOLDINGS, LLC | 900 CAMP STREET | #459. | NEW ORLEANS | LA | 70130 | |
| DAVID HORVATH | ADDRESS ON FILE | | | | | | | |
| DAVID ITZKOVITZ | ADDRESS ON FILE | | | | | | | |
| DAVID JARA | ADDRESS ON FILE | | | | | | | |
| DAVID JOHN GARDENER | ADDRESS ON FILE | | | | | | | |
| DAVID JOHN GARDENER | ADDRESS ON FILE | | | | | | | |
| DAVID JURADO | | | | | | | | |
| DAVID MALKA | | | | | | | | |
| DAVID PAULO TRUELEN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVID SAMACOÏTS-ETCHEGOIN | ADDRESS ON FILE | | | | | | | |
| DAVID SINGER | ADDRESS ON FILE | | | | | | | |
| DAVID VILLAGE LIGHTING LTD | 5-13 ASHGATE ROAD | | | | SHEFFIELD | | S10 3BZ | UNITED KINGDOM |
| DAVID WATT | ADDRESS ON FILE | | | | | | | |
| DAVID ZABINSKI | ADDRESS ON FILE | | | | | | | |
| DAVIDA CAMERON-WATTERSON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAY NITE NEON SIGNS | 2425 LUCKNOW DRIVE U-11 | | | | MISSISSAUGA | ON | L5S 1H9 | CANADA |
| DC OFFICE OF TAX AND REVENUE | 1104 4TH STREET, SW, SUITE W270 | | | | WASHINGTON | DC | 20024 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW | SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DC WATER | 1385 CANAL STREET, SE | | | | WASHINGTON | DC | 20003 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DCD | ATTN: FAISAL RANDEREE | DCD GROUP | DCD LONDON & MUTUAL PLC | | LONDON | | WC2R 0DW | UNITED KINGDOM |
| DDC INVESTMENTS LP | 1600 BROADMOOR DR E | | | | SEATTLE | WA | 98112 | |
| DE GEORGIO TRANSPORT (UK) LTD | NELSON HOUSE 690 LONDON ROAD | | | | WEST THURROCK, ESSEX | | RM20 3LD | UNITED KINGDOM |
| DE MT. VERNON AVE, LLC | BONAVENTURE REALTY GROUP | ATTN: ASSET MANAGEMENT | 104 HUME AVENUE | | ALEXANDRIA | VA | 22301 | |
| DE MT. VERNON AVE, LLC | ATTN: SAM BRYSON | 104 HUME AVENUE | | | ALEXANDRIA | VA | 22301 | |
| DE PLANT TECHNICUS | BURGEMEESTER PATIJNLAAN 532 | | | | DEN HAAG | | 2585 BV | NETHERLANDS |
| DEANNA GIASSON | ADDRESS ON FILE | | | | | | | |
| DEANNA YODER | ADDRESS ON FILE | | | | | | | |
| DEANNE TRISHIA HARE | | | | | | | | |
| DEBBIE FLEURANT-RIOUX | ADDRESS ON FILE | | | | | | | |
| DEBCO TRAVEL INC | 11033 ELLWOOD ST | | | | SPRING | TX | 77380 | |
| DEBORA FRANCOIS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DE'CHEYLA BROWN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DECOCLIM | DOM 652 | LA NARTELLE – 21 AVENUE ANTOINE DE SAINT-EXUPÉRY | | | SAINTE-MAXIME | | 83120 | FRANCE |
| DECOTEL GROUP LIMITED | ATTN: NATALIA PRZYBYLA | C/VILLA DE MADRID, 50 NAVE DCHA | | | PATERNA VALENCIA | | 46988 | SPAIN |
| DECOTEL GROUP LIMITED | ATTN: NATALIA PRZYBYLA | UNITS 5-8 SULLIVAN WAY | | | LOUGHBOROUGH, LEICESTERSHIRE | | LE11 5QS | UNITED KINGDOM |
| DECOTEL GROUP LIMITED | ATTN: NATALIA PRZYBYLA | C/VILLA DE MADRID, 50 NAVE DCHA | | | PATERNA | | 46988 | SPAIN |
| D-EDGE | 66 RUE DES ARCHIVES | | | | PARIS, ILE-DE-FRANCE | | 75003 | FRANCE |
| D-EDGE SAS | 66 RUE DES ARCHIVES | | | | PARIS | | 75003 | FRANCE |
| DEEKSHA HEBBAR | ADDRESS ON FILE | | | | | | | |
| DEEL INC. | 425 1ST ST | | | | SAN FRANCISCO | CA | 94105 | |
| DEEPAK HARIYANI | | | | | | | | |
| DEEPL SE | MAARWEG 165 | | | | COLOGNE | | 50825 | GERMANY |
| DEGREE, INC. (D/B/A LATTICE) | 360 SPEAR ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| DEIBYS ORLANDO DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| DEIRDRE FRANCES VAN DEN DOOL | ADDRESS ON FILE | | | | | | | |
| DELAWARE DEPARTMENT OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DELBER HOYOS MATHEUS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELFINA BRIENZA | | | | | | | | |
| DELL CANADA INC. | ATTN: NADIA HOUARI | 155 GORDON BAKER ROAD | SUITE 501 | | TORONTO | ON | M2H 3N5 | CANADA |
| DELL MARKETING LP | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELOITTE & TOUCHE LLP | 555 MISSION STREET | | | | SAN FRANCISCO | CA | 94105-0920 | |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| DELOITTE & TOUCHE LLP | 555 MISSION STREET | STE 1400 | | | SAN FRANCISCO | CA | 94105 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DELOSTAL & THIBAULT | 54 RUE LAMBRECHTS | | | | COURBEVOIE | | 92400 | FRANCE |
| DELTAWASH LEHIGH VALLEY LLC | ATTN: ANITA TAN | PO BOX 3795 | | | EASTON | PA | 18043 | |
| DELTAWASH LEHIGH VALLEY, LLC | 601 EAST STREET | | | | EASTON | PA | 18042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEMPSTER, LLC | ATTN: ANDREW RALPH | 711 S. 6TH ST. | P.O. BOX 516 | | BEATRICE | NE | 68310 | |
| DEMPSTER, LLC | ATTN: ANDREW RALPH | 711 SOUTH 6TH STREET | | | BEATRICE | NE | 68310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DENIS ROY, CPA, CA, REPRESENTING THE FIRM BOYKO, JOLY, CPA, CA | | | | | | | | |
| DENISE TOMASETTI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DENISSE TORRES | ADDRESS ON FILE | | | | | | | |
| DENNIS ST. PIERRE | ADDRESS ON FILE | | | | | | | |
| DENPLAN LIMITED | ANTON HOUSE CHANTRY STREET | ANDOVER | | | HAMPSHIRE | | SP10 1DE | UNITED KINGDOM |
| DENTON COUNTY TAX ASSESSOR COLLECTOR (TX) | ATTN: DAWN WAYE | 1505 EAST MCKINNEY STREET | | | DENTON | TX | 76209-4525 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR (TX) | ATTN: DAWN WAYE | P.O. BOX 90204 | | | DENTON | TX | 76202-5204 | |
| DENTONS EUROPE LLP | ATTN: EBILLING EUROPE | GUSTAV MAHLERPLEIN 2 | | | AMSTERDAM | | 1082 MA | NETHERLANDS |
| DENTONS EUROPE LLP | GUSTAV MAHLERPLEIN 2 | | | | AMSTERDAM | | 1082 MA | NETHERLANDS |
| DENTONS IRELAND LLP | 20 KILDARE STREET | | | | DUBLINE 2 | | D02T3V7 | IRELAND |
| DENVER DEPARTMENT OF REVENUE | 144 W. COLFAX AVE. | | | | DENVER | CO | 80202 | |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 | |
| DENVER WATER | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| DEP NYC | 59–17 JUNCTION BOULEVARD, 13TH FLOOR | | | | FLUSHING | NY | 11373 | |
| DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION - STATE OF FLORIDA | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| DEPENDABLE MECHANICAL CORP | 4620 11TH ST SUITE 4B | | | | LONG ISLAND CITY | NY | 11101 | |
| DEPRAC | ATTN: MARTA MARTINEZ, PEDRO MARTINEZ | URBANIZACIÓN EL CARMELO | NÚMERO 38 | OGÍJARES | GRANADA | | 18151 | SPAIN |
| DEPRAC INVESTMENT 2006 SL | MAD - ROND1 URB. EL CARMELO, 38 DE OGÍJARES | | | | GRANADA | | 18151 | SPAIN |
| DERBYSOFT, INC. | 14800 LANDMARK BLVD | STE 640 | | | DALLAS | TX | 75254 | |
| DEREK COLLARD | ADDRESS ON FILE | | | | | | | |
| D'ERICKA DYER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DERMA URCAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESARROLLADORA ARED S.A. DE C.V. | C/O GS2 LAW PLLC | ATTN: ROBERT GARSON | 20801 BISCAYNE BLVD. | #506 | AVENTURA | FL | 33180 | |
| DESARROLLADORA ARED, S.A. DE C.V. | C/O GS2 LAW PLLC | ATTN: YOSEF B. SHWEDEL | 20803 BISCAYNE BLVD. | SUITE 405 | AVENTURA | FL | 33180 | |
| DESAUTEL | 1 AVENUE DES LYS | PA DES PETITS CARREAUX | CS30013 | | BONNEUIL SUR MARNE | | 94385 | FRANCE |
| DESERT WATER AGENCY | PO BOX 1710 | | | | PALM SPRINGS | CA | 92263 | |
| DESHAUN BURNETT | ADDRESS ON FILE | | | | | | | |
| DESIGN FOUNDRY LLC | 1105 22ND STREET SE | | | | HICKORY | NC | 28602 | |
| DESIRÉE CRAWFORD | ADDRESS ON FILE | | | | | | | |
| DESIREE MIRAS | | | | | | | | |
| DESMA INC | 2020 BOULEVARD SAINT-RÉGIS | | | | MONTREAL | QC | H9P 1H6 | CANADA |
| DESTENE SUDDUTH | ADDRESS ON FILE | | | | | | | |
| DESTINY HARRIS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEVASHISH THAPA | | | | | | | | |
| DEVELOPO FAST TECHNICAL SERVICES LLC | OFFICE # 206 2ND FLOOR ACICO BUSINESS | PARK PORT SAEED SHEIKH RASHID DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| DÉVELOPPEMENTS QUORUM MTL INC | 5200 SAINT-PATRICK | BUREAU 200 | | | MONTRÉAL | QC | H4E 4N9 | CANADA |
| DÉVELOPPEMENTS QUORUM MTL INC. | ATTN: MAXIME LAPORTE | GROUPE QUORUM | 5200 SAINT-PATRICK STREET | SUITE 200 | MONTREAL | QC | H4E 4N9 | CANADA |
| DEVELOPPMENT QUORUM MTL INC. | 5200 RUE SAINT-PATRICK BUREAU 200 | | | | MONTREAL | QC | H4E 4N9 | CANADA |
| DEVHAUNTÉ GORDON | ADDRESS ON FILE | | | | | | | |
| DEVIN TRACY | ADDRESS ON FILE | | | | | | | |
| DEVISHA KHANNA | ADDRESS ON FILE | | | | | | | |
| DEVON HAKEL-KINKO | ADDRESS ON FILE | | | | | | | |
| DEVON JOHNSON | ADDRESS ON FILE | | | | | | | |
| DEVONTA PLAINES | ADDRESS ON FILE | | | | | | | |
| DEWA | DUBAI ELECTRICITY AND WATER AUTHORITY | P.O. BOX 564 | | | DUBAI | | | UNITED ARAB EMIRATES |
| DEXTER DANTE | | | | | | | | |
| DEXTER FULGUIRINAS | | | | | | | | |
| DEXTERRA INTEGRATED FACILITIES MANAGEMENT | 5915 AIRPORT RD, SUITE 425 | | | | MISSISSAUGA | ON | L4V 1T1 | CANADA |
| DEZHU U.S. INVESTMENT INC | ATTN: JIAOJIAO LI | 126 RENAISSANCE PROPERTIES LLC C/O DEZHU US | 5950 LIVE OAK PARKWAY | SUITE 320 | NORCROSS | GA | 30093 | |
| DFW LINEN & LAUNDRY SERVICES LLC | 16524 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| DH GROUP EFS LTD | UNIT 4 BEEDING COURT BUSINESS PARK | SHOREHAM ROAD | | | UPPER BEEDING | | BN44 3TN | UNITED KINGDOM |
| DHEERAJ KHANDELWAL | | | | | | | | |
| DHOMAR ESTAVILLA | ADDRESS ON FILE | | | | | | | |
| DI E BI SICUREZZA S.R.L. | VIA SILICELLA 80 | | | | ROME | | 00169 | ITALY |
| DIADAO | 625 AVENUE DE LA SALADELLE | OCCITANIE | | | SAINT AUNES | | 34130 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DIAL A BUG PEST CONTROL INC | 548 CHERRY LANE | | | | FLORAL PARK | NY | 11001 | |
| DIALPAD, INC. | 3001 BISHOP DRIVE | STE 400A | | | SAN RAMON | CA | 94583 | |
| DIAMON H. DERON | | | | | | | | |
| DIAMONDHEAD HOLDINGS CORP. | 250 PARK AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIANE ELIZABETH ZASPA | | | | | | | | |
| DIANNE MAE FABELLO | | | | | | | | |
| DIANNE PAVLETICH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIEHARD PEST MANAGEMENT SOLUTIONS | ATTN: DANIELLE PANICO | 238 MORNINGSTAR ROAD | | | STATEN ISLAND | NY | 10303 | |
| DIGITAL FACTORS FZCO | DUBAI AIRPORT FREE ZONE | WARE HOUSE# I-02 | | | DUBAI | | | UNITED ARAB EMIRATES |
| DIGITAL HOTELIER SOFTWARE SOLUTIONS LLC | 205, APRICOT TOWER, DSO | | | | DUBAI | | | UNITED ARAB EMIRATES |
| DIGITAL MEDIA INNOVATIONS LLC DBA NOTIFIED - INC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| DIGITAL MEDIA INNOVATIONS, LLC | 11650 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| DIGITAL SATELITE CENTER SL | AV ROMA 155 LOCAL 1 | | | | BARCELONA | | 08011 | SPAIN |
| DILIGENT CORPORATION | 1111 19TH STREET NW, 9TH FL. | | | | WASHINGTON | DC | 20036 | |
| DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FLOOR | | | WASHINGTON | DC | 20036 | |
| DILIGENT CORPORATION | 61 W 23RD STREET | 4TH FLOOR | | | NEW YORK | NY | 10010 | |
| DILMAH EUROPE BV | ATTN: KRISTY SCHEP | POSTJESWEG 1 | | | AMSTERDAM | | 1057 DT | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DINESH BALASUBRAMANIYAN | | | | | | | | |
| DINO626 INC | 227 MULBERY ST GALLERY A | | | | NEW YORK | NY | 10012 | |
| DIRECT ENERGY BUSINESS, LLC & DIRECT ENERGY BUSINESS MARKETING, LLC | 1001 LIBERTY AVENUE | | | | PITTSBURG | PA | 15222 | |
| DIRECT TRAVEL INC | 7430 EAST CALEY AVE, SUITE 320E | | | | CENTENNIAL | CO | 80111 | |
| DIRECT TRAVEL, INC. | 7430 E CALEY AVE | STE 320 E | | | CENTENNIAL | CO | 80111 | |
| DIRECTUS | 680 EAST MAIN STREET UNIT 1117 | | | | STAMFORD | CT | 06901 | |
| DISCOVER USA TOURS INC. | 7769 WEST IRLO BRONSON MEMORIAL HWY | | | | KISSIMMEE | FL | 34747 | |
| DISCOVERY PARKING CORP. | 3330 PINEWALK DR NORTH | #1622 | | | MARGATE | FL | 33063 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISCREET PEST AND WILDLIFE SERVICES INC | 2 BURLINGTON WOODS DRIVE, STE 100 | | | | BURLINGTON | MA | 01803 | |
| DISPLAYIT LLC | 16800 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| DISPLAYIT LLC | 16680 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| DISPOSABLE DISCOUNTER | PO BOX 70016 | | | | GRONINGEN | | 9704 AA | NETHERLANDS |
| DISRUPTORS' FEAST LLC | 34 CEDARWOOD DR. | | | | GREENWICH | CT | 06830 | |
| DISTRIBUIDORES AUTOMATICOS DE BEBIDAS YALIMENTOS SAU | AV. DE LA GENERALITAT 164-166 | | | | SANT CUGAT DEL VALLÈS,BARCELONA | | 08174 | SPAIN |
| DISTRICT ENERGY ST PAUL INC | HANS O. NYMAN ENERGY CENTER | | | | ST. PAUL | MN | 55102 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW | SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DIVCO WEST | ATTN: COSTA PETRUNOF | 2043 SOUTH LAMAR BLVD | SUITE 2125 | | AUSTIN | TX | 78704 | |
| DIVERSEY BV | ATTN: ANNIEK BERGEIJK | MAARSSENBROEKSEDIJK 2 | | | UTRECHT | | 3542 DN | NETHERLANDS |
| DIVERSEY FRANCE SAS | ATTN: JULIE MEYER | 201 RUE CARNOT | | | FONTENAY-SOUS- BOIS | | 94120 | FRANCE |
| DIVERSEY LTD | WESTON FAVELL CENTRE | | | | NORTHAMPTON | | NN3 8PD | UNITED KINGDOM |
| DIVINE LANDSCAPING SERVICES INC | PO BOX 352243 | | | | MIAMI | FL | 33135 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DJASMIN KATE VARANAL | | | | | | | | |
| DLA PIPER MEXICO, S.C. | PASEO DE LOS TAMARINDOS NO. 400 A PISO 31 | BOSQUES DE LASLOMAS | CUAJIMALPA DE MORELOS | | CIUDAD DE MÉXICO CDMX | | 05120 | MEXICO |
| DLA PIPER MEXICO, S.C. | PASEO DE LOS TAMARINDOS NO. 400 A PISO 31 | | | | CIUDAD DE MÉXICO | | 05120 | MEXICO |
| DLP GROUP LTD | 95 EASTER ROAD | | | | EDINBURGH | | EH7 5PW | UNITED KINGDOM |
| DM IMMOBILIARE SRL | VIA DEL CORSO 160 | | | | ROME | | 00186 | ITALY |
| DM IMMOBILIARE SRL | VIA DEL CORSO 160 | | | | ROMA | | 00186 | ITALY |
| DMG & PARTNERS SRL | PIAZZA CAVOUR N.17 | | | | ROME | | 00193 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DNM CLEANING | 93 WARD STREET | #404 | | | REVERE | MA | 02151 | |
| DNM CLEANING INC | 93 WARD ST #404 | | | | REVERE | MA | 02151 | |
| DOCKER, INC. | 3790 EL CAMINO REAL | #1052 | | | PALO ALTO | CA | 94306 | |
| DOCUSIGN INC | P.O. BOX 123428 | | | | DALLAS | TX | 75312 | |
| DOCUSIGN, INC. | 221 MAIN STREET | STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | 221 MAIN STREET | STE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DODD ELECTRIC INC | 2535 WHITE AVE | | | | NASHVILLE | TN | 37204 | |
| DODDS & SHUTE LTD | 26-27 GREAT SUTTON STREET | 3RD FLOOR | | | LONDON | | EC1V ODS | UNITED KINGDOM |
| DOMENICA BORJA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOMIA CONNECT | 166 AVENUE DU MAINE | | | | PARIS | | 75014 | FRANCE |
| DOMICILE INC. | 999 3RD AVE | STE 3400 | | | SEATTLE | WA | 98104 | |
| DOMINGUEZ CLEANING SERVICES, INC. | 7139 SOUDER ST | | | | PHILADELPHIA | PA | 19149 | |
| DOMINGUEZ, INC. | 7139 SOUDER ST | | | | PHILADELPHIA | PA | 19149 | |
| DOMINIC DE MEESTER | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIC SCALES | ADDRESS ON FILE | | | | | | | |
| DOMINIQUE BOURGAULT | ADDRESS ON FILE | | | | | | | |
| DOMINIQUE SCIPIO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOMORENTAL SRL | VIA MICHELE BAROZZI 6 | | | | MILANO | | 20122 | ITALY |
| DOMSTAR REAL ESTATE BROKERAGE | BAY SQUARE BUILDING 6 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| DONALD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DONATELLA CEDRONE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONEIL OLIPHANT | ADDRESS ON FILE | | | | | | | |
| DONERITE PUMPS INC | 4240 NW 133RD ST | SUITE D & E | | | OPA LOCKA | FL | 33054 | |
| DONITA ROSE CARULASAN | | | | | | | | |
| DORECA ITALIA SPA | VIA DELLA MAGLIANA, 375 | | | | ROMA, LAZIO | | 00148 | ITALY |
| DORIE MILITO | | | | | | | | |
| DORINA VATA | ADDRESS ON FILE | | | | | | | |
| DOT FOODS, INC. | 1 DOT WAY | | | | MOUNT STERLING | IL | 62353 | |
| DOTT GIANLUCA MULIARI | VIALE RIMEMBRANZE 21/7 | | | | LAINATE MI | | 20020 | ITALY |
| DOUG LISI | ADDRESS ON FILE | | | | | | | |
| DOUG STEIN | ADDRESS ON FILE | | | | | | | |
| DOUGLAS LISI | ADDRESS ON FILE | | | | | | | |
| DOVETAIL | 823 BURGUNDY | | | | NEW ORLEANS | LA | 70116 | |
| DOWNTOWN CREDO | 1001 NORTH ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| DOWNTOWN LOCKSMITH | 137 W MCDOWELL RD | | | | PHOENIX | AZ | 85003 | |
| DR NEST, LLC | P.O. BOX 60965 | | | | BOULDER CITY | NV | 89006 | |
| DR. TIMOTHY TIUTAN | ADDRESS ON FILE | | | | | | | |
| DRAIN DOCTOR MID SCOTLAND | BRACKLEY CAMPUS, BUCKINGHAM ROAD | BUILDING 4 | | | BRACKLEY | | NN13 7EL | UNITED KINGDOM |
| DREW PARKER | ADDRESS ON FILE | | | | | | | |
| DRINKWATER | KORTE OUDERKERKERDIJK 7 | | | | AMSTERDAM | | 1096 AC | NETHERLANDS |
| DRIPDROP APS | KLOSTERPORT 4S 1 SAL | | | | AARHUS C | | 8000 | DENMARK |
| DRS, INC. DBA PROFESSIONAL RESTORATION | 2452 W 2ND AVE | | | | DENVER | CO | 80223 | |
| DRUM PROPERTY GROUP | ATTN: GRAEME BONE | DRUMM PROPERTY GROUP | 12 RUBISLAW TERRACE LANE | | ABERDEEN | | AB10 1XF | UNITED KINGDOM |
| DS PARKE SOLUTIONS | 170 DONWAY WEST STE. 804 | | | | TORONTO | ON | M3C 2E8 | CANADA |
| DSBT INVESTMENTS LLC | 13069 BRIGHTON AVE | | | | CARMEL | IN | 46032-9672 | |
| DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | |
| DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| DUALIT LTD | COUNTY OAK WAY, CRAWLEY | | | | WEST SUSSEX | | RH11 7ST | UNITED KINGDOM |
| DUANE MARIELLE DUBAS | | | | | | | | |
| DUBLIN CITY COUNCIL | RATES OFFICE, BLOCK 1 FLOOR 8 | CIVIC OFFICE | WOOD QUAY | | DUBLIN 8 | | | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUKE ENERGY | PO BOX 1090 | | | | CHARLOTTE | NC | 28201-1090 | |
| DULUX DECORATOR CENTRE | MANCHESTER ROAD | | | | ALTRINCHAM | | WA14 5PG | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUN & BRADSTREET | 5335 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| DUN & BRADSTREET LIMITED | EQUITABLE HOUSE | 47 KING WILLIAM STREET | | | LONDON | | EC4R 9AF | UNITED KINGDOM |
| DUN & BRADSTREET, INC. | 5335 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| DUPEYROT SECURITE | 116 AVENUE VAUBAN | | | | SAINT LAURENT DU VAR | | 06700 | FRANCE |
| DUPREE DISPOSAL SERVICES LLC | 10406 TERRACO DR | | | | CHELTENHAM | MD | 20623 | |
| DWELLWORKS LIVING | CHY NYVEROW, NEWHAM ROAD | | | | TRURO, CORNWALL | | TR12DP | UNITED KINGDOM |
| DWF VI ATELIER, LLC | 301 HOWARD ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| DWF VI ATELIER, LLC | 461 PARK AVENUE SOUTH | 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| DWF VI ATELIER, LLC | SCHIFF HARDIN LLP | ATTN: IVAN W. MOSCOWITZ, ESQ. | 666 FIFTH AVENUE, 17TH FL. | | NEW YORK | NY | 10103 | |
| DYAS | 151 RUE DE CHEVILLY | | | | VILLEJUIF | | 94800 | FRANCE |
| DYLAN MAHANEY | ADDRESS ON FILE | | | | | | | |
| DYNAFIRE LLC | 109 CONCORD DRIVE | SUITE B | | | CASSELBERRY | FL | 32707 | |
| DYNAMIC CITY CAPITAL | ATTN: RYAN PHELPS | 520 NEWPORT CENTER DRIVE | SUITE 1400 | | NEWPORT BEACH | CA | 92660 | |
| DYNAMIC EXTERNAL SERVICES S.L.U | AVDA. CATALUNYA, 81 | | | | CERVERA | | 25200 | SPAIN |
| DYNAMIC GLAZING SYSTEM INC | 13330 FOLEY ST | | | | DETROIT | MI | 48227 | |
| DYNAMIC SHEET METAL LTD | 192 24TH ST | | | | BROOKLYN | NY | 11232 | |
| DYNATRACE LLC | 1000 WOODWARD AVE | SUITE 1500 | | | DETROIT | MI | 48226 | |
| DYNO-ROD | UNIT 49, BOEING ROAD, AIRWAYS INDUSTRIAL ESTATE, SANTRY | | | | DUBLIN 17 | | D17 DX34 | IRELAND |
| DZAANI | 28175 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| DZAANI INC. | 28175 HAGGERTY ROAD | | | | NOVI | MI | 48377 | |
| DZAANI, INC. | 41619 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377 | |
| E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| E.ON ENERGIA SPA | VIA DELL UNIONE 1 | | | | MILANO | | 20122 | ITALY |
| E2M (UK) LTD | 18-42 CHARLOTTE ST. | | | | WAKEFIELD | | WF1 1UH | UNITED KINGDOM |
| EADAOIN DEMPSEY | ADDRESS ON FILE | | | | | | | |
| EAGLESHIELD TECHNICAL SERVICES | PARKLANE TOWER | P.O. BOX 123663 | | | DUBAI | | | UNITED ARAB EMIRATES |
| EARLY DOORS LIMITED (F/S/O CHARLOTTE BEDLOW) | 30-34 NORTH STREET | | | | HAILSHAM | | BN27 1DW | UNITED KINGDOM |
| EARNEST ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| EAST COAST ELECTRICAL & SANITARY INSTALLATION WORKS LLC | OFFICE 104, BLOCK B, AL HABTOOR BUILDING | AL MUTEENA STREEST, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| EAST END MINNEAPOLIS LLC | ATTN: PROPERTY MANAGER | 233 PARK AVENUE SOUTH, SUITE 201 | | | MINNEAPOLIS | MN | 55415 | |
| EASYDMARC INC. | 8 THE GREEN | #7668 | | | DOVER | DE | 19901 | |
| EASYDMARC, INC | 651 NORTH BROAD STREET | | | | MIDDLETOWN | DE | 19709 | |
| EASYDMARC, INC. | 651 N BROAD ST | STE 206 | | | MIDDLETOWN | DE | 19709 | |
| EBEN LOGAN | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EBONI RIVERA | ADDRESS ON FILE | | | | | | | |
| EBONY HARPER | ADDRESS ON FILE | | | | | | | |
| EBONY PULLEN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECARPET GALLERY INC | 5700 SAINT-PATRICK STREET | | | | MONTREAL | QC | H4E 3E4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECG BELCOURT LLC | 18 16TH AVENUE SOUTH, SUITE 200 | | | | NASHVILLE | TN | 37203 | |
| ECG BELCOURT, LLC - RENT | 1030 16TH AVENUE SOUTH, SUITE 500 | | | | NASHVILLE | TN | 37212 | |
| ECHOTA FABRICS INC | 1394 US HWY 41 N | | | | CALHOUN | GA | 30701 | |
| ECO CLEAN PROFESSIONAL CLEANING SERVICES | 1120 PACIFIC COAST HWY S | | | | HUNTINGTON BEACH | CA | 92648 | |
| ECO DIRECT CLEANERS | 6977 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| ECO MOVERS | 1200 W NICKERSON ST | | | | SEATTLE | WA | 98119 | |
| ECOACTION RECYCLING LTD | 7 BURBIDGE ST #102 | | | | COQUITLAM | BC | V5A 2G9 | CANADA |
| ECOCLEAN CARPET CARE | 30-7059 210 ST | | | | LANGLEY | BC | V2Y 0T2 | CANADA |
| ECOCLEANS - BORJA MARCOS RODRIGUEZ | TOMAS REDONDO 2, PLANTA 2, LOCAL 5 | | | | MADRID | | 28033 | SPAIN |
| ECOLAB | 5105 TOMKEN RD. | | | | MISSISSAUGA | ON | L4W 2X5 | CANADA |
| ECOLAB INC. | 1 ECLAB PLACE | | | | SAINT PAUL | MN | 55102 | |
| ECOLAB PEST ELIMINATION | ATTN: INVOICE MANAGEMENT | 26252 NETWORK PL | | | CHICAGO | IL | 60673 | |
| ECOLAB PEST FRANCE SAS | 10 AV. ARISTIDE BRIAND | | | | BAGNEUX | | 92220 | FRANCE |
| ECOLAB USA INC | ATTN: INVOICE MANAGEMENT | 1 ECOLAB PL | | | SAINT PAUL | MN | 55102 | |
| ECOLO ODOR CONTROL | 59 PENN DR | | | | NORTH YORK | ON | M9L 2A6 | CANADA |
| ECOLOGICCA LIMITED | 35 HERITAGE PLACE | | | | ILDERTON | ON | N0M 2A0 | CANADA |
| ECOSAN HYGIENE LTD. | 101A-3430 BRIGHTON AVE | | | | BURNABY | BC | V5A 3H4 | CANADA |
| ECOSENSE GENERAL TRADING LLC | DUSSELDORF BUSINESS POINT | OFFICE: 505 | | | AL BARSHA | | | UNITED ARAB EMIRATES |
| ECS SYSTEMS LTD | 75 STATION ROAD | | | | SIDCUP, KENT | | DA15 7DN | UNITED KINGDOM |
| ECSI SYSTEMS INTEGRATORS | 7900 CHICAGO AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| EDCO DISPOSAL SERVICE | 6670 FEDERAL BOULEVARD | | | | LEMON GROVE | CA | 91945 | |
| EDD HELMS AIR CONDITIONING & ELECTRIC | 740 INTERNATIONAL PARKWAY | | | | FORT LAUDERDALE | FL | 33325 | |
| EDEN'MENTIEL | 28 AVENUE MARECHAL GALLIENI | | | | CANNES | | 06400 | FRANCE |
| EDENRED ITALIA SRL | VIA G.B. PIRELLI 18 | | | | MILANO CAP | | 20124 | ITALY |
| EDF ENERGY | GADEON HOUSE GRENADIER ROAD EXETER BUSINESS PARK EXETER | | | | DEVON | | EX1 3UT | UNITED KINGDOM |
| EDGAR URETA | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGEWOOD PARTNERS INSURANCE CENTER DBA EPIC INSURANCE BROKERS & CONSULTANTS | 1 CALIFORNIA STREET | STE 400 | | | SAN FRANCISCO | CA | 94111 | |
| EDILIZIA 2021 SRLS | VIA MODOLO, 28 | | | | ROMA | | 00132 | ITALY |
| EDILIZIARESIDENZIALE SAS | VIA SAVONA 88 | | | | MILANO | | 20144 | ITALY |
| EDIMIRTA ORTEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDINEIRA ISLAS GONZÁLEZ | | | | | | | | |
| EDISON ENERGIA SPA | FORO BUONAPARTE 31 | | | | MILANO MI | | 20121 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDMARK BALATAYO | | | | | | | | |
| EDMOND COIGNET | ATTN: CECILIA LE BRUN | ALDERAN FR | 4 AVENUE GEORGE MANDEL | | PARIS | | 75008 | FRANCE |
| EDMUND HISOLA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDUARD CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDUCATIONAL ELECTRONICS CORP. DBA EEC | 216 OAK AVE | | | | NEW ORLEANS | LA | 70123 | |
| EDWIN FLORES | ADDRESS ON FILE | | | | | | | |
| EDWIN MORALES | ADDRESS ON FILE | | | | | | | |
| EFFESPURGHI SAS | VIA SAN CRESCI 121 | | | | CAMPI BISENZIO FI | | 50013 | ITALY |
| EFI GLOBAL INC | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| EFI GLOBAL INC | 3030 N. ROCKY POINT DR. W | SUITE 530 | | | TAMPA | FL | 33607 | |
| EGEDA | C. LUIS BUÑUEL, 2 3º ED. EGEDA CIUDAD DE LA IMAGEN | | | | POZUELO DE ALARCÓN – MADRID | | 28223 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EHG BOS EQUIPEMENT | 57 RUE DES ACACIAS | | | | MOUTIERS | | 73600 | FRANCE |
| EHOTEL AG | GREIFSWALDER STR. 208 | | | | BERLIN | | 10405 | GERMANY |
| EHS MANAGEMENT CONSULTANTS | BRASHY BUILDING, NEAR AL SAFA METRO STATION, SHEIKH ZAYED ROAD | OFFICE NO-209 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EIFFEL ELECTRIC | 1878 | RUE DE GRENELLE | | | PARIS | | 75007 | FRANCE |
| EIGHT 88 HOSPITALITY | ATTN: NEDA ARIANNEJAD | ASSERRING 184 | | | AMSTELVEEN | | 1187 KL | NETHERLANDS |
| EIGHT 88 HOSPITALITY | ATTN: BLAKE MARRIOTT | 31752 S. COAST HIGHWAY | SUITE 300 | | LAGUNA BEACH | CA | 92651 | |
| EIGHT PARTNERS VC, LLC | 907 SOUTH CONGRESS AVE | | | | AUSTIN | TX | 78704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELAINE MOOCK. SEAMINX AGENCY | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| ELANA MILES | ADDRESS ON FILE | | | | | | | |
| ELDRYS BARRIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELEC COM | 15 RUE DU VERT BOIS | | | | MONTREUIL | | 93100 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELECTRONIC DATA CARRIERS, INC. DBA EDC MOVING SYSTEMS | 4810 EISENHAUER ROAD, SUITE 140 | | | | SAN ANTONIO | TX | 78218 | |
| ELECTRONIC SECURITY SOLUTIONS LLC | 5115 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| ELEMENT 5 ENERGY LTD | 39 HOLYOAKE WALK | | | | EALING, LONDON | | W5 1QN | UNITED KINGDOM |
| ELEMENT SOLUTIONS LLC | 14185 YACHT TERRACE | | | | ALPHARETTA | GA | 30004 | |
| ELEMENT SOLUTIONS LLC | 14185 YACHT TERRACE | | | | ALPHARETTA | GA | 78704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELETTROLAZIO SPA | VIA CARLO BUTTARELLI 6 | | | | ROMA RM | | 00155 | ITALY |
| ELEVATION3D | 905 HARTFORD TPKE | | | | SHREWSBURY | MA | 01545 | |
| ELEVEN PLANETS CONTRACTING LLC | 413, BUSINESS VENUE BUILDING | UMM HURAIR STREET | OUD METHA | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELI BAILEY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELIS BRETIGNY MAJ | ELIS BRÉTIGNY- 2 RUE DE BRETAGNE-Z.I. LA MOINERIE | CÉDEX | | | BRÉTIGNY | | 91731 | FRANCE |
| ELIS MANOMATIC S.A.U. | C GUTEMBERG | 20 PI EL LOMO | | | MADRID | | 28906 | SPAIN |
| ELIS MANOMATIC SAU - MALAGA | C/LAVANDEROS 1-3 | | | | ARCHIDONA MÁLAGA | | 29300 | SPAIN |
| ELIS MANOMATIC, S.A. | CALLE D, 28-30 | | | | ZONA FRANCA BARCELONA | | 08040 | SPAIN |
| ELIS PARIS OUEST | 24 RUE DES PEUPLIERS CS | | | | NANTERRE | | 92000 | FRANCE |
| ELIS VILLIERS LE BEL | 4 AVENUE DES TISSONVILLIERS | | | | VILLIERS-LE-BEL | | 95400 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELISABETH BUSCH | ADDRESS ON FILE | | | | | | | |
| ELISABETH HELD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELISEO ROBERTO MORENO VILLA | | | | | | | | |
| ELITE ENVIRONMENTAL GROUP INC | 67 JAMIE AVENUE | | | | OTTAWA | ON | K2E 7Y6 | CANADA |
| ELITE GUARD SECURITY | 2059 W GLENWOOD AVE | | | | PHILA | PA | 19132 | |
| ELITE GUARD SECURITY LLC | 2937 CLYSTON ROAD | | | | NORRISTOWN | PA | 19403 | |
| ELITE GUARD SECURITY LLC | 2001 W LEHIGH AVENUE | STE C-220 | | | PHILADELPHIA | PA | 19132 | |
| ELITE INTERCOM SERVICES INC | 3501 N. SOUTHPORT AVE | SUITE 378 | | | CHICAGO | IL | 60657 | |
| ELITE NCR SERVICES | 17 DEMONTIGNY | | | | GATINEAU | QC | J8Y 4L4 | CANADA |
| ELITE TRAVEL MANAGEMENT LTD | 140 4TH AVENUE SW #410 | | | | CALGARY | AB | T2P 3N3 | CANADA |
| ELITECRAFT STRUCTURE-WORKS | UNIT 405-1708 ONTARIO ST | | | | VANCOUVER | BC | V5T 1A1 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BOLGER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BRAFF | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DISHONGH | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DUCOMMUN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH KORNELE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MACLENNAN (ATTN: PAT BATES AGENCY - LAUREN SACHS) | 32 MORTON STREET | #3C | | | NEW YORK | NY | 10014 | |
| ELIZABETH MARTYN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MCFERRIN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ULRICH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELK INVESTORS | ATTN: MORRY KALIMIAN | 489 5TH AVE | 7TH FL | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELLA SIBIO | ADDRESS ON FILE | | | | | | | |
| ELLIE GALLIEN | ADDRESS ON FILE | | | | | | | |
| ELLIOT GRANT LTD | 59 ST. MARTIN'S LANE | | | | LONDON | | WC2N 4JS | UNITED KINGDOM |
| ELLIOTT WATSON | ADDRESS ON FILE | | | | | | | |
| ELLIOTT-LEWIS CORPORATION | 2900 BLACK LAKE PL | | | | PHILADELPHIA | PA | 19154 | |
| ELLIOTT-LEWIS CORPORATION (ELCO) | 2900 BLACK LAKE PLACE | | | | PHILADELPHIA | PA | 19154 | |
| ELLSWORTH SYSTEMS, LLC | 305 SEABOARD LANE, SUITE 308 | | | | FRANKLIN | TN | 37067 | |
| ELMINGTON CAPITAL GROUP | ATTN: KATE GORDON | ELMINGTON CAPITAL | 1030 16TH AVE S | SUITE 500 | NASHVILLE | TN | 37212 | |
| ELMIR ENGULATOV | ADDRESS ON FILE | | | | | | | |
| ELNUR NURILLAYEV | ADDRESS ON FILE | | | | | | | |
| ELSAFE ESPANA SA | CALLE ALONSO DE BAZAN 8 EDIF DIPLOMATICO | | | | MARBELLA | | 29602 | SPAIN |
| ELWEE CALLEDO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELYZZA CARAMAT | | | | | | | | |
| EM2 HOUSING | 425 WOODWARD ST | | | | AUSTIN | TX | 78704 | |
| EMAD GAMAL ABDELMONEAM MOHAMED ELBIALY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMCOSEC CONSULTING SL | PASEO DEL CAVA 12-18, 8 | | | | SANT LLORENÇ D'HORTONS BARCELONA | | 08791 | SPAIN |
| EME | 6 RUE DU 8 MAI 1945 | | | | BOISSY SAINT LEGER | | 94440 | FRANCE |
| EMELYN JUMAMIL | | | | | | | | |
| EMERALD CREEK CAPITAL 3 LLC | 575 LEXINGTON AVENUE, SUITE 3120 | | | | NEW YORK | NY | 10022 | |
| EMERAUDE | 14 PLACE DE FRANCE | | | | SARCELLES | | 95200 | FRANCE |
| EMERSON AUDIT | 27 RUE DE BERRI | | | | PARIS | | 75008 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILE WIRBA KFENBAM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMILIA MARTIN | | | | | | | | |
| EMILY BARRETT | ADDRESS ON FILE | | | | | | | |
| EMILY GARRAHAN | ADDRESS ON FILE | | | | | | | |
| EMILY PALOMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMILY QUINN RATHWAEDHT | ADDRESS ON FILE | | | | | | | |
| EMILY YOUNGLOVE | ADDRESS ON FILE | | | | | | | |
| EMINTEC TRADE SL | CALLE MADRAZO 27 2-1 | | | | BARCELONA | | 08006 | SPAIN |
| EMIRATES FIRE FIGHTING AND RESCUE COMPANY LLC | F108, ARENCO BUILDING NO 3, DIP | | | | DUBAI | | | UNITED ARAB EMIRATES |
| EMIRATES INTEGRATED TELECOMMUNICATIONS COMPANY PJSC | DUBAI HILLS BUSINESS PARK 2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMMA BREZINA | ADDRESS ON FILE | | | | | | | |
| EMMA BURRIS | ADDRESS ON FILE | | | | | | | |
| EMMA CLAY | ADDRESS ON FILE | | | | | | | |
| EMMA CRAINE | ADDRESS ON FILE | | | | | | | |
| EMMA KEMPER | ADDRESS ON FILE | | | | | | | |
| EMMA SPEARS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CONSTRUCTION LLC | 25951 MAHOGONY TRL | | | | SAN ANTONIO | TX | 78255 | |
| EMPIRE FIRE SAFETY, LLC | 2200 SW 67TH AVE | | | | MIAMI | FL | 33155 | |
| EMPOWER STOCK PLAN SERVICES LLC | 8515 E. ORCHARD ROAD | 7T2 TAX DEPARTMENT | | | GREENWOOD VILLAGE | CO | 80111 | |
| EMR | 229 BOULEVARD DE LA MADELEINE | | | | NICE | | 06000 | FRANCE |
| EMR ASCENSEURS | 229 BOULEVARD DE LA MADELEINE | | | | NICE | | 06000 | FRANCE |
| EMRE CETINER | NECATIBEY CAD., GUNESLI APT., NO: 16/5, SIHHIYE, CANKAYA | | | | ANKARA | | | TURKEY |
| EMS | 1047 CHEMIN DES IMPINIERS | | | | VALLAURIS | | 06220 | FRANCE |
| EMTRAIN | 1731 J STREET | #200 | | | SACRAMENTO | CA | 95811 | |
| EMTRAIN LLC | ATTN: BRIAN BAGLIETTO | 1731 J STREET, STE 200 | | | SACRAMENTO | CA | 95811 | |
| ENAIRCO INC | 17775 DES GOUVERNEURS, SUITE 102 | | | | MIRABEL | QC | J7J 0T9 | CANADA |
| ENBRIDGE | 377 O'CONNOR ST | | | | OTTAWA | ON | K2P 2M2 | CANADA |
| ENCOMPASS SUPPLY CHAIN SOLUTIONS INC | ATTN: ROB PERKINS | 775 TIPTON INDUSTRIAL DR | | | LAWRENCEVILLE | GA | 30046 | |
| ENECO ZAKELIJK BV | BASISWEG 10 | | | | AMSTERDAM | | 1043 AP | NETHERLANDS |
| ENEL ENERGIA S.P.A. | VIALE REGINA MARGHERITA 125 | | | | ROME | | 00198 | ITALY |
| ENERGICITY LTD | ENERGICITY | UPPER PARADISE MILL | OLD PARK LANE | | MACCLESFIELD | | SK11 6TL | UNITED KINGDOM |
| ENERGIE THERMIE | 45 RUE BOURSAULT | | | | PARIS | | 75017 | FRANCE |
| ENERGIR | A-4501 RUE DROLET | | | | MONTREAL | QC | H2T 2G2 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ENERGISED ELECTRICAL GROUP LTD | UNIT FF3 FIVE SISTERS BUSINESS PARK | | | | WEST LOTHIAN | | EH55 8PW | UNITED KINGDOM |
| ENERGY TECHNOLOGY SAVINGS INC DBA LOGICAL BUILDINGS | 290 WEST MOUNT PLEASANT AVE., SUITE 1360 | | | | LIVINGSTON | NJ | 07039 | |
| ENGIE ENERGIES SERVICE | DIRECTION RÉGIONALE PROVENCE ALPES CÔTE D'AZUR RÉGION SUD-EST NICE | LA PLAINE C1 AVENUE EMMANUEL PONTRÉMOLI B.P 3010 | CEDEX 3 | | NICE | | 06201 | FRANCE |
| ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N ATLANTIC STREET | STE 5000 | | | SPOKANE | WA | 99201 | |
| ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1450 BROADWAY | STE 11-101 | | | NEW YORK | NY | 10018 | |
| ENGIE SERVICES INC - FEES | 1990 POST OAK BLVD STE 1900 | | | | HOUSTON | TX | 77056 | |
| ENGINEERED SLEEP LLC | ATTN: RAHEEL SADIQ | PO BOX 27206 | | | GREENVILLE | SC | 29616 | |
| ENGINEERED SLEEP MATTRESS COMPANY | 333 N PLEASANTBURG DRIVE | | | | GREENVILLE | SC | 29607 | |
| ENI PLENITUDE SPA | VIA GIOVANNI LORENZINI, 4 | | | | MILAN | | 20139 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENJOY BENEFITS LTD | 14 SCHOOL LANE HEATON CHAPEL | | | | STOCKPORT | | SK4 5DG | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENSEIGNE GAMBETTA | 57 RUE CHARLES DELESCLUZE | | | | BAGNOLET | | 93170 | FRANCE |
| ENSEIGNES MONTREAL NEON SIGNS INC | 4130 DESSERTE SUD (AUT. 440 O.) | | | | LAVAL | QC | H7T 0H3 | CANADA |
| ENSUITE | 112 RUE RÉAUMUR | | | | PARIS | | 75002 | FRANCE |
| ENTERGY NEW ORLEANS, INC | PO BOX 8106 | | | | BATON ROUGE | LA | 70891-8106 | |
| ENTERGY NEW ORLEANS, INC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| ENTERPRISE NEXMOOV INC., DOING BUSINESS AS 'LOCAL LOGIC' | 5605 DE GASPÉ AVENUE | STE 304 | | | MONTRÉAL | QC | H2T 2A4 | CANADA |
| ENTERPRISE RENT-A-CAR UK LTD | ENTERPRISE HOUSE 203 LONDON ROAD | | | | STAINES | | TW18 4HR | UNITED KINGDOM |
| ENTREE 1155 LLC | 1155 BROADWAY | | | | NEW YORK | NY | 10001 | |
| ENTREPRISES DOCO | 285 CH. GRAND-BERNIER NORD | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 4R3 | CANADA |
| ENTRETIENS QUALIBEC INC. | 966 RUE BERLIER | | | | LAVAL | QC | H7L 4K5 | CANADA |
| ENVIROBUSINESS, INC. DBA EBI CONSULTING | 21 B STREET | | | | BURLINGTON | MA | 01803 | |
| ENVIROMETREX | 8550 W. CHARLESTON BLVD | #102-402 | | | LAS VEGAS | NV | 89117 | |
| ENVOY, INC. | 410 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| ENZOSYSTEMS BV | CAMERASTRAAT 2 | | | | ALMERE | | 1322 BC | NETHERLANDS |
| EPIC, LLC | 3045 CHASTAIN MEADOWS PARKWAY, SUITE #400 | | | | MARIETTA | GA | 30066 | |
| EPSCO LLC | JEBEL ALI INDUSTRIAL AREA | | | | JEBEL ALI | | | UNITED ARAB EMIRATES |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EQUILIT QUIROMASAJE SL | ROSSELLO 188 SOBREATIC B | | | | BARCELONA | | 08008 | SPAIN |
| EQUITY RESIDENTIAL | 2 N RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EREDI DI BUSETTO G SRL | SESTIERE DORSODURO 3784 | | | | VENEZIA | | 30123 | ITALY |
| ERGASIA SICUREZZA SRL | VIA ANGELO EMO 11/D | | | | ROMA RM | | 00136 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERIC JOSHUA DANCEL | | | | | | | | |
| ERIC LUNA | ADDRESS ON FILE | | | | | | | |
| ERIC MALAMENT | | | | | | | | |
| ERIC MUNGUIA CUAUTLE | ADDRESS ON FILE | | | | | | | |
| ERIC PABON | ADDRESS ON FILE | | | | | | | |
| ERIC ROTH | ADDRESS ON FILE | | | | | | | |
| ERIC SEGUE | ADDRESS ON FILE | | | | | | | |
| ERICA M SHAMROCK TEXTILES | 255 MCKIBBIN STREET, STE 313 | | | | BROOKLYN | NY | 11206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERICA SUN | ADDRESS ON FILE | | | | | | | |
| ERIK ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ERIK DUARTE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERIKA DITTMANN-PUGLIA | ADDRESS ON FILE | | | | | | | |
| ERIKA RUTILO | ADDRESS ON FILE | | | | | | | |
| ERIKA TATIANA GONZALEZ O. | ADDRESS ON FILE | | | | | | | |
| ERIN HORCHIK | | | | | | | | |
| ERIN LEWIS | ADDRESS ON FILE | | | | | | | |
| ERIN WALLACE | ADDRESS ON FILE | | | | | | | |
| ERIN WHITE | ADDRESS ON FILE | | | | | | | |
| ERINNE-COLLEEN LAURIN | ADDRESS ON FILE | | | | | | | |
| ERLANDE PIERRE-ZAMOR | ADDRESS ON FILE | | | | | | | |
| ERLINDA TAMPUS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERNEST MCCOY | ADDRESS ON FILE | | | | | | | |
| ERNESTINA OLARTE BERNAL | | | | | | | | |
| ERNESTO GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ERNESTO UPHOLSTERING INC | 175 MCCLELLAN HWY | | | | BOSTON | MA | 02128 | |
| ERNST & YOUNG LLP | 900 DE MAISONNEUVE OUEST | BUREAU 2300 | | | MONTRÉAL | QC | H3A 0A8 | CANADA |
| ERP SARL | 49 RUE DU THEATRE | | | | PARIS | | 75015 | FRANCE |
| ERSKINE PLACE, LLC | 2810 N CHURCH ST | #470330 | | | WILMINGTON | DE | 19802 | |
| ERWAN HERVÉ | | | | | | | | |
| ERYN ALLEN KANE | ADDRESS ON FILE | | | | | | | |
| ESCANDINAVIA TORRES, S.A. DE C.V | ATTN: ALAN ZAYAT | AV. PASEO DE LA REFORMA 1505 | LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO | | MEXICO CITY | | 1100 | MEXICO |
| ESCANDINAVIA TORRES, S.A. DE C.V. | MONTES ESCANDINAVOS 310 | LOMAS DE CHAPULTEPEC | | | CIUDAD DE MÉXICO CDMX | | 11000 | MEXICO |
| ESCANDINAVIA TORRES, S.A. DE C.V. | ATTN: JACOBO COHAB FARCA | MONTES ESCANDINAVOS 310 | LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO | | MEXICO CITY | | P.C. 11000 | MEXICO |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESFERIZE COMUNICACIONES SL | C/ SECOYA, 19. 3º PL. OFICINA 13 Y 14 | | | | MADRID | | 28044 | SPAIN |
| ESNART MUMBA | ADDRESS ON FILE | | | | | | | |
| ESQUIRE DEPOSITION SOLUTIONS LLC | 1500 CENTRE PARKWAY | SUITE 100 | | | EAST POINT | GA | 30344 | |
| ESQUIRE DEPOSITION SOLUTIONS LLC | 1500 CENTRE PARKWAY | SUITE 100 | | | ATLANTA | GA | 30344 | |
| ESSA MOHD AL ZUBAIDI GENERAL TRADING EST | 13TH STREET, UMM RAMOOL | RASHIDIYA | | | DUBAI | | | UNITED ARAB EMIRATES |
| ESSENTIAL ELEVATORS LTD | 7 HIGH STREET | | | | FARNBOROUGH | | BR6 7BQ | UNITED KINGDOM |
| ESSENTIAL KENSINGTON LIMITED | 50 HAVELOCK TERRACE | | | | LONDON | | SW8 4AL | UNITED KINGDOM |
| ESTEFANY TRAYLOR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESTRADAS IRON WORKS | 1339 E POINSETTIA ST | | | | LONG BEACH | CA | 90805 | |
| ETEC | 575 COTE DE LA CROIX ROUGE | | | | EQUEMAUVILLE | | 14600 | FRANCE |
| ETHAN RUSH | ADDRESS ON FILE | | | | | | | |
| ETISALAT | OFFICE NO 109 110 1ST FLOOR | AL KHAIMA BUILDING | | | DUBAI | | | UNITED ARAB EMIRATES |
| ETISALAT | ETISALAT BUILDING | SHEIKH RASHID BIN SAEED AL MAKTOUM ST | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| ETM | 26 RUE ALBERT | | | | PARIS | | 75013 | FRANCE |
| ETON ENVIRONMENTAL GROUP LIMITED | 1 TRINITY COURT FAVERDALE INDUSTRIAL ESTATE | | | | DARLINGTON | | DL2 0PH | UNITED KINGDOM |
| ETRADE FINANCIAL CORPORATE SERVICES INC | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| EUGENE NICOLE MANARANG | | | | | | | | |
| EUGÉNIE COLATRELLA | ADDRESS ON FILE | | | | | | | |
| EUGENIO LEROUX | ADDRESS ON FILE | | | | | | | |
| EURL BLASCO SERRURERIE | ZAC CHALANCON N°2 | 392 ALLEE VICTOR MITAN | | | VEDÈNE | | 84270 | FRANCE |
| EURO CLEAR SERVICES LTD | ROOM 7 BIG OFFICES POULTON CLOSE | | | | DOVER | | CT17 0HL | UNITED KINGDOM |
| EURO GULF BUILDING CLEANING SERVICES LLC | INTERNATIONAL CITY GREECE CLUSTER - L 12, SHOP NO. 16 | P.O. BOX NO. 97392 | | | DUBAI | | | UNITED ARAB EMIRATES |
| EURO HOTEL SOLUTIONS 2015, S.L. | ROCAFORT 12-20 ENTL 2 ESCL.IZDA | | | | BARCELONA | | 08015 | SPAIN |
| EUROBUREAU SAS | 1 RUE MARCEAU | | | | CANNES | | 06400 | FRANCE |
| EUROPASTRY SA | POLÍGON CAN SANT JOAN, SEGRE S/N | | | | RUBÍ BARCELONA | | 08191 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVA MAE GACO | | | | | | | | |
| EVALYN MUNGE | ADDRESS ON FILE | | | | | | | |
| EVAN ARDIFF | ADDRESS ON FILE | | | | | | | |
| EVAN BRAATEN | ADDRESS ON FILE | | | | | | | |
| EVAN RAMZI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVANGELINE REMULTA | | | | | | | | |
| EVELYN NAMACO | | | | | | | | |
| EVELYN REA | ADDRESS ON FILE | | | | | | | |
| EVENT EXPRESS LTD | UNIT 7 | BERKELEY BUSINESS PARK | WAINWRIGHT ROAD | | WORCESTER | | WR4 9FA | UNITED KINGDOM |
| EVENT EXPRESS LTD | EVENT EXPRESS LTD | UNIT 7 BERKELEY BUSINESS PARK | WAINWRIGHT ROAD | | WORCESTER | | WR4 9FA | UNITED KINGDOM |
| EVENT EXPRESS LTD - BEL | UNIT 7 | BERKELEY BUSINESS PARK | WAINWRIGHT ROAD | | WORCESTER | | WR4 9FA | UNITED KINGDOM |
| EVENTCONNECT SOFTWARE INC | 2435 OLD ALABAMA RD | | | | ROSWELL | GA | 30076 | |
| EVER MEDIA | 3 AVENUE DU CANADA PARC TECHNOPOLISBAT ZETA 1 | | | | LES ULIS | | 91940 | FRANCE |
| EVERKING LLC | 506 AL ZAHRA TECHNO CENTER BURDUBAI | NEARROYAL ASCOT HOTEL | | | DUBAI | | | UNITED ARAB EMIRATES |
| EVERSHEDS SUTHERLAND (INTERNATIONAL) LLP | EMAAR SQUARE, BUILDING 6 UNIT 803, 8TH FLOOR | P.O. BOX74980 | | | DUBAI | | | UNITED ARAB EMIRATES |
| EVERSHEDS SUTHERLAND INTERNATIONAL LLP (DUBAI BRANCH) | EMAAR SQUARE - DOWNTOWN DUBAI BUILDING 6 | PO BOX 74980 | | | DUBAI | | | UNITED ARAB EMIRATES |
| EVERSOURCE | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| EVERSOURCE | 300 CADWELL DR | | | | SPRINGFIELD | MA | 01104-1742 | |
| EVERSOURCE RETIREMENT PLAN MASTER TRUST | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| EVGENY PROKOPTSOV | ADDRESS ON FILE | | | | | | | |
| EVIDES WATERBEDRIJF | SCHAARDIJK 150 | | | | ROTTERDAM | | 3063 NH | NETHERLANDS |
| EVOLUTION LANDSCAPING & PLUMBING | 18931 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| EXCEL CLIMATISATION INC | 4915 BLVD. SIR WILFRID LAURIER | | | | ST-HUBERT | QC | J3Y 3X5 | CANADA |
| EXCELLENT PREMIUM SERVICES SL | CALLE MODESTRO LAFUENTE 35 BAJO | | | | MADRID | | 28003 | SPAIN |
| EXCLUSIVAS CIMA SA | RONDA STA EULALIA 35 37 NAVE 1 | | | | BARCELONA | | 08780 | SPAIN |
| EXCLUSIVE LINENS LTD | UNIT 7 FINWAY | DALLOW ROAD | | | LUTON, BEDFORDSHIRE | | LU1 1TR | UNITED KINGDOM |
| EXECUTIVE ACCOMMODATION AND SERVICES SL | MUNTANER 320, PRINCIPAL 2. | | | | BARCELONA | | 08021 | SPAIN |
| EXECUTIVE MOBILITY GROUP BV | EVERT VAN DE BEEKSTRAAT 1 -36 | | | | SCHIPHOL | | 1118 CL | NETHERLANDS |
| EXECUTIVE PRESS | 1400 PRESIDENTIAL DRIVE | STE 110 | | | ROCHARDSON | TX | 75081 | |
| EXPEDIA INC | 1111 EXPEDIA GROUP WAY W | | | | SEATTLE | WA | 98119 | |
| EXPEDIA INC DBA TRAVELSCAPE LLC | PO BOX 847677 | | | | DALLAS | TX | 75284-7677 | |
| EXPEDIA INC DBA TRAVELSCAPE LLC | 4715 TAHOE BLVD, 3RD FLOOR | | | | MISSISSAUGA | ON | L4W 0B4 | CANADA |
| EXPEDIA INC DBA TRAVELSCAPE LLC | 701 S CARSON STREET, STE 200 | | | | CARSON CITY | NV | 89701 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXPEDIA INC DBA TRAVELSCAPE LLC | 333 108TH AVE. NE | | | | BELLEVUE | WA | 98004 | |
| EXPEDIA LODGING PARTNER SERVICES SARL | RUE DU 31 | DÉCEMBRE 40-42 | | | GENEVA | | 1207 | SWITZERLAND |
| EXPEDIA LODGING PARTNER SERVICES SARL | RUE DU 31 DÉCEMBRE 40-42 | | | | GENÈVE | | 1207 | SWITZERLAND |
| EXPERT ELECTRICAL CONTRACTING NY INC | 155 MCKINLEY AVE | | | | BROOKLYN | NY | 11208 | |
| EXPRESS AIR TESTING INC | 2307 W VICTORY BLVD | | | | BURBANK | CA | 91506 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | 4501 E. THOMAS RD | SUITE 106 | | | PHOENIX | AZ | 85018 | |
| EXPRESS SERVICES, INC., D.B.A EXPRESS EMPLOYMENT PROFESSIONALS | 4501 E THOMAS RD | #106 | | | PHOENIX | AZ | 85018 | |
| EXPRESSO SERVICE SAS | ZA DE TESAN -PLAN SUD-RD101 | | | | SAINT LAURENT DES ARBRES | | 30126 | FRANCE |
| EZRA MATHIS | ADDRESS ON FILE | | | | | | | |
| F.I.T. VENTURES L.P. | 1500 STANLEY | | | | MONTREAL | QC | H3A 1P7 | CANADA |
| F55 J CHATEAU S.A.R.L | 21 RUE PHILIPPE II | | | | LUXEMBOURG | | L-2340 | LUXEMBOURG |
| F55 J CHATEAU SARL | 21 RUE DE PHILLIPPE II | | | | LUXEMBOURG | | 2340 | LUXEMBOURG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FABIAN LOCKWOOD | ADDRESS ON FILE | | | | | | | |
| FABIAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| FABIAN RODRIGO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FABRICE CHRISTOPHE GAJDA | ADDRESS ON FILE | | | | | | | |
| FACEBOOK, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | |
| FACILITY PROTECTION GROUP LLC | 6304 BENJAMIN ROAD - SUITE 500 | | | | TAMPA | FL | 33634 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FADIA MAHFOUZ | ADDRESS ON FILE | | | | | | | |
| FAIRFIELD AND WOODS PC | 1801 CALIFORNIA ST | SUITE 2600 | | | DENVER | CO | 80202 | |
| FAIZA CHIALI | | | | | | | | |
| FALCONS ELECTRONICS EST | TOWER, MAIN STREET | P.O.BOX 80123 | | | AL AIN | | | UNITED ARAB EMIRATES |
| FALEGNAMERIA LENZI SAS DI MARCO LENZI E C | VIA GONZAGA 7, | | | | MILANO | | 20123 | ITALY |
| FAM PROPERTIES | BUILDING 13, BAY SQUARE | OFFICE 304 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FARCO SRL | VIA ARTIGIANATO 9 | | | | TORBOLE CASAGLIA BS | | 25030 | ITALY |
| FARES ALSAKKAF | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARNEK SERVICES LLC | ATTN: YASER KHALIL | PO BOX 5423 | AL QUOZ 3 INDUSTRIAL AREA | | DUBAI | | | UNITED ARAB EMIRATES |
| FARO TECHNOLOGIES, INC. | 250 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 | |
| FARRUKH ABDULKADYROV | ADDRESS ON FILE | | | | | | | |
| FASB | 401 MERRITT 7 P0 BOX 5776 | | | | NORWALK | CT | 06856 | |
| FASHION TUBS LLC | 7420 FULLERTON ROAD | STE 102 | | | SPRINGFIELD | VA | 22153 | |
| FASKEN MARTINEAU DUMOULIN LLP | BAY ADELAIDE CENTRE | 333 BAY STREET, SUITE 2400 | P.O. BOX 20 | | TORONTO | ON | M5H 2T6 | CANADA |
| FAST CARE BLDG MAT TR LLC | AL MAKHAWI BLDG, AL SAJJA , EMIRATES INDUSTRIAL CITY | WAREJOUSE NO-4,5 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| FAST LOCKSMITH LLC DBA SMARTSHIELD SOLUTIONS | 8200 GREENSBORO DRIVE, SUITE 900 | | | | MCLEAN | VA | 22102 | |
| FASTLY, INC. | PO BOX 78266 | | | | SAN FRANCISCO | CA | 94107 | |
| FASTSIGNS | 2924 NORTH 30TH STREET | | | | PHOENIX | AZ | 85016 | |
| FASTSIGNS - ATLANTA | 141 NORTH AVENUE, NE | | | | ATLANTA | GA | 30308 | |
| FASTSIGNS - DETROIT | 2431 4TH STREET | | | | DETROIT | MI | 48201 | |
| FASTSIGNS - HAMMERSMITH | UNIT8 | ROSLIN SQUARE ROSLIN ROAD | | | LONDON | | W3 8DH | UNITED KINGDOM |
| FASTSIGNS DTC | 10697 E BRIARWOOD CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| FASTSIGNS ELK GROVE VILLAGE | 911 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| FASTSIGNS-51601 | 604 GALLATIN AVE. | SUITE 104 | | | NASHVILLE | TN | 37206 | |
| FATBOYS CATERING EQUIPMENT LTD | STATION ROAD | LONG MARSTON | | | STRATFORD UPON AVON, WARWICKSHIRE | | CV37 8RP | UNITED KINGDOM |
| FATHIMA SHAIK | | | | | | | | |
| FATIMA CORTES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FAUCETS LTD | LOWER MILL | PONTYPOOL | | | TORFAEN, SOUTH WALES | | NP4 0RH | UNITED KINGDOM |
| FAUCHE | 10 ÉME RUE - 4ÉME AVENUE - BP 463 | | | | CARROS CEDEX | | 06515 | FRANCE |
| FAUSTINE FURNITURE, LLC | 49 AL GOZE INDUSTRIAL AREA | AL QUOZ | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FAYTHE WATKINS LEWIS | ADDRESS ON FILE | | | | | | | |
| FB ONROERENDGOED BV DBA FBO | PILOTENSTRAAT 68 | | | | AMSTERDAM | | 1059 CR | NETHERLANDS |
| FBC ITALIA | VIA THOMAS ALVA EDISON 110/C | | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| FC SCAVI SRL | VIA VILLETTA BARREA 80 | | | | ROMA | | 00132 | ITALY |
| FCM CONSTRUCTION CORP | 123 N 8TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC | C/O BALL, SANTIN & MCLERAN, PLC | ATTN: JAMES BALL | 2999 NORTH 44TH STREET | SUITE 500 | PHOENIX | AZ | 85018 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC | ATTN: EDIE M. SUHR & MICHAEL WILSON, FORUM INVESTMENT GROUP | FDG LOCAL TEMPE ASSOCIATES, LLC | C/O FORUM MANAGEMENT, INC. | 240 ST. PAUL ST SUITE 400 | DENVER | CO | 80206 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FDG LOCAL TEMPE ASSOCIATES, LLC | ATTN: EDIE M. SUHR & MICHAEL WILSON, FORUM INVESTMENT GROUP | FDG LOCAL TEMPE ASSOCIATES, LLC | C/O FORUM MANAGEMENT, INC. | 4500 CHERRY CREEK DRIVE SOUTH, SUITE 550 | GLENDALE | CO | 80246 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC | ATTN: EDIE M. SUHR & MICHAEL WILSON, FORUM INVESTMENT GROUP | FDG LOCAL TEMPE ASSOCIATES, LLC | C/O FORUM MANAGEMENT, INC. | 6623 NORTH SCOTTSDALE ROAD | SCOTTSDALE | AZ | 85250 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC | FDG LOCAL TEMPE ASSOCIATES LLC | C/O FORUM MANAGEMENT INC. | ATTN: DIRECTOR-ASSET MANAGEMENT & GENERAL COUNSEL | 240 SAINT PAUL STREET, SUITE 400 | DENVER | CO | 80206 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC | ATTN: MICHAEL WILSON, MARK TAYLOR, DIRECTOR-ASSET MANAGEMENT AND GENERAL COUNSEL | 6623 NORTH SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85250 | |
| FDG LOCAL TEMPE ASSOCIATES, LLC DBA THE LOCAL | 750 SOUTH ASH AVENUE | | | | TEMPE | AZ | 85281 | |
| FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL TRADE COMMISSION (FTC) | 600 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20580 | |
| FEDERALBERGHI MILANO LODI MONZA E BRIANZA | CORSO VENEZIA 47/49 - | | | | MILANO | | 20121 | ITALY |
| FEDERALBERGHI ROMA | CORSO D'ITALIA, 19 | | | | ROMA RM | | 00198 | ITALY |
| FEDERATION HOTELLERIE RESTAURATION TOURISME | 17 RUE PAGANINI | | | | NICE | | 06000 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FEDEX | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055 | |
| FELICE RESTAURANT / JACK ACLAND | 950 THIRD AVENUE | STE 500 | | | NEW YORK | NY | 10022 | |
| FELIX AMADOR | ADDRESS ON FILE | | | | | | | |
| FELIX FAURE PRESSING | 126-128 AVENUE FÉLIX FAURE | | | | PARIS | | 75015 | FRANCE |
| FELIX THIBODEAU-BELLEMARE | ADDRESS ON FILE | | | | | | | |
| FELLOW INDUSTRIES INC | ATTN: ANGUS DAUGHERTY | 820 VALENCIA ST | | | SAN FRANCISCO | CA | 94110 | |
| FELLOW INDUSTRIES, INC. | 560 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FERGUSON FACILITIES SUPPLY | ATTN: STEVE GIUSTO | 521 BUTLER FARM RD | | | HAMPTON | VA | 23666 | |
| FERGUSON PARTNERS | 123 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | |
| FERIEL MARIA TIRSATINE | ADDRESS ON FILE | | | | | | | |
| FERLAN DOMINGO | | | | | | | | |
| FERNANDA TAPIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ALMEIDA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FERNANDO OSPINA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERSHAWN MAE OPEÑA | | | | | | | | |
| FFA GROUP LTD. DBA FFA LONDON SECURITY | INTERNATIONAL HOUSE, 64 NILE STREET | | | | LONDON | | N1 7SR | UNITED KINGDOM |
| FFA SECURITY GROUP | REGISTERED OFFICE ADDRESS: 11 GROVE CLOSE | | | | BRADFORD | | BD2 4HE | UNITED KINGDOM |
| FHM CONSULTING | 7901 4TH ST N | STE 300 | | | SAINT PETERSBURG | FL | 33702 | |
| FHM CONSULTING LLC | 7901 4TH ST N | SUITE 300 | | | ST PETERSBURG | FL | 33702 | |
| FHM CONSULTING LLC | 7901 4TH ST N | STE 300 | | | SAINT PETERSBURG | FL | 33702 | |
| FIDA | ATTN: MAYKA MARIN | C/ JUAN ALVAREZ MENDIZABAL, 3, 1º | | | MADRID | | 28008 | SPAIN |
| FIDA, S.L. | C/ JUAN ALVAREZ MENDIZABAL, 3, 1º | | | | MADRID | | 28008 | SPAIN |
| FIDEICOMISO IRREVOCABLE DE ADMINISTRACION NUMERO 3768/2020 | PASEO DE LA REFORMA 1550 | LOMAS DE CHAPULTEPEC | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| FIDELITY | 245 SUMMER ST | | | | BOSTON | MA | 02210 | |
| FIDELITY ADVANTAGE INC | 19040 SOLEDAD CANYON STE 220 | | | | CANYON COUNTRY | CA | 91351 | |
| FIDELITY ADVANTAGE INC | 19040 SOLEDAD CANYON RD | STE 220 | | | CANYON COUNTRY | CA | 91351 | |
| FIDELITY HOSPITALITY INC | ATTN: OMAR AHMADI | 19040 SOLEDAD CANYON RD 220 | | | CANYON COUNTRY | CA | 91351 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC | POST OFFICE BOX 73307 | | | | CHICAGO | IL | 60673 | |
| FIDUCIE FAMILIE PLCB | 5665 BOUL. GOUIN E | | | | MONTREAL | QC | H1G 5X1 | CANADA |
| FIELDHOUSE RESIDENTIAL | 94 WANDSWORTH BRIDGE ROAD | FULHAM | | | LONDON | | SW6 2TF | UNITED KINGDOM |
| FIELDHOUSE RESIDENTIAL - UK | 94 WANDSWORTH BRIDGE ROAD | | | | LONDON | | SW6 2TF | UNITED KINGDOM |
| FIGEIM SRL | VIA OSTIENSE 118 | | | | ROMA | | 00154 | ITALY |
| FIGMA INC | 760 MARKET ST, FL 10 | | | | SAN FRANCISCO | CA | 94102 | |
| FIGMA, INC. | 760 MARKET ST | 10TH FLOOR | | | SAN FRANCISCO | CA | 94102 | |
| FILEMAIL AS | GRENSEVEIEN 10 | | | | SKI | | 1406 | NORWAY |
| FILFA FRANCE | 5 RUE DES COTES D'ORVAL | | | | HOUDAN | | 78550 | FRANCE |
| FINANZAMT FRANKFURT AM MAIN | KATHARINA-VON-BORA-STRAßE 4 | | | | MUNICH | | 80333 | GERMANY |
| FINE HOSPITALITY CONSULTING | SCHAPENMEENT 92 | | | | ALMERE | | 1357 GJ | NETHERLANDS |
| FINE HYGIENIC PAPER FZE | ATTN: RITESH SHETTY | FREE ZONE | | | JABAL ALI | | | UNITED ARAB EMIRATES |
| FINEAST VENTURES LIMITED | 23/F., TOWER 2, ENTERPRISE SQUARE FIVE, | 38 WANG CHIU ROAD | | | KOWLOON BAY, KLN | | | HONG KONG |
| FINSECUR | 62 RUE ERNEST RENAN | | | | NANTERRE | | 92000 | FRANCE |
| FIONA COUSINEAU | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIORA BATH COLLECTIONS | CTRA DE LOGRONO KM 23600 | | | | NAJERA. RIOJA ESPAGNE | | 26300 | SPAIN |
| FIRE CONTROL BV | TIBER 46-50 | | | | DEN HAAG | | 2491 DJ | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIREMAN'S FUND INSURANCE COMPANY | ATTENTION: ST. LOUIS CUSTOMER SERVICE CENTER | 1 PROGRESS POINT PARKWAY | | | O'FALLON | MO | 63368 | |
| FIREMASTER | 6450 METRO PLEX DR | | | | FORT MYERS | FL | 33966 | |
| FIREPOINT SCOTLAND LIMITED | 37 ACADEMY ST | | | | LARKHALL. | | ML2 9BA | UNITED KINGDOM |
| FIRETEL ASSISTANCE SRL | VIA ANTISTIO 5 | | | | ROMA | | 00174 | ITALY |
| FIREXCAMAS SRL | VIA DELLA TECNICA 18/D | | | | VAGO | | 37030 | ITALY |
| FIRMA DE MOOR | ATTN: DIANA HOOGENDOOM | HOOGEVEENENWEG 202 | | | NIEUWERKERK AAN DEN IJSSEL | | 2913 LV | NETHERLANDS |
| FIROTEK SRL | VIALE ENRICO ORTOLANI 194/196 | | | | ROMA | | 00125 | ITALY |
| FIRST CITIZENS | 239 FAYETTEVILLE STREET | | | | RALEIGH | NC | 27601 | |
| FIRST DATA MERCHANT SERVICES LLC | 5565 GLENRIDGE CONNECTOR | STE 2000 | | | ATLANTA | GA | 30342-4739 | |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST MILE LTD. | 27 SOHO SQUARE | | | | LONDON | | W1A 4WA | UNITED KINGDOM |
| FIRST US LINEN SERVICES | ATTN: JOSE VASCONCELLOS | 2388 NW 150TH ST | | | OPA LOCKA | FL | 33054 | |
| FIRST US LINEN SERVICES INCORPORATED | 2388 NW 150TH STREET | | | | OPALOCKA | FL | 33054 | |
| FISHMAN HAYGOOD LLP | 201 CHARLES AVE STE 4600 | | | | NEW ORLEANS | LA | 70170 | |
| FITNESS MASTER SPORTS FIELDS & HALLS EQUIPMENT TRADING CO LLC | AMANA BUSINESS CENTER | 2ND FLOOR, ROOM NO-22 | 79 UMM HURAIR RD | | DUBAI | | | UNITED ARAB EMIRATES |
| FITNESS ON BROUGHTON | 1105 S ROGERS ST LOT 630 | | | | POOLER | GA | 31322 | |
| FIVE STAR HOOD & DETAIL INC | 21115 WHITE OAK AVE | | | | BOCA RATON | FL | 33428 | |
| FIVE STAR HOSPITALITY | 444 KENT NARROW WAY N | | | | GRASONVILLE | MD | 21638 | |
| FIVE STAR HOSPITALITY SERVICES | 2020 NORTH LINCOLN PARK WEST, UNIT 3A | | | | CHICAGO | IL | 60614 | |
| FIVE STAR LAUNDRY | ATTN: STACY RUSZKOWSKI | 1 WEST MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| FIVE STAR LAUNDRY | 1060 W DIVISION ST | | | | CHICAGO | IL | 60642 | |
| FIVE STAR LAUNDRY - NASHVILLE, LLC | 2821 OPRYLAND DRIVE | | | | NASHVILLE | TN | 37214 | |
| FIVE STAR LAUNDRY - NASHVILLE, LLC | 2800 OPRYLAND DRIVE | | | | NASHVILLE | TN | 37214 | |
| FIVE STAR LAUNDRY - WASHINGTON DC, LLC | 201 WATERFRONT ST | GAYLORD NATIONAL HARBOR | | | NATIONAL HARBOR | MD | 20745 | |
| FIVETRAN INC | 1221 BROADWAY | 24TH FLOOR | | | OAKLAND | CA | 94612 | |
| FIVETRAN INC. | 1221 BROADWAY | STE 2400 | | | OAKLAND | CA | 94612 | |
| FIVETRAN INC. | 405 14TH STREET | STE 1100 | | | OAKLAND | CA | 94612 | |
| FIX MAX TECHNICAL SERVICES LLC | MANAL BUILDING - AL RIGGA | OFFICE 201 | | | DUBAI | | | UNITED ARAB EMIRATES |
| FIXABLE LTD | 34 NORTH BUGHTLIN GATE | | | | EDINBURGH | | EH12 8XL | UNITED KINGDOM |
| FLATWORLD SOLUTIONS INC | 116 VILLAGE BLVD | SUITE 200 | | | PRINCETON | NJ | 08540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLEETWOOD CAPITAL | 100 ROSS ROAD | STE 203 | | | KING OF PRUSSIA | PA | 19406 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLEMING COMMUNICATIONS INC | 101-920 BELFAST ROAD | | | | OTTAWA | ON | K1G 0Z6 | CANADA |
| FLEXFORCE | 851 E I-65 SERVICE RD S | STE 103 | | | MOBILE | AL | 36606 | |
| FLEXPORT, INC | ATTN: FLEXPORT INC | 760 MARKET STREET | SUITE 800 | | SAN FRANCISCO | CA | 94102 | |
| FLIGHT CENTRE TRAVEL GROUP LIMITED | 275 GREY ST SOUTH BRISBANE | | | | SOUTHPOINT, QLD | | 4101 | AUSTRALIA |
| FLIGHT CENTRE TRAVEL GROUP LIMITED | 275 GREY ST SOUTH BRISBANE | | | | BRISBANE, QLD | | 4101 | AUSTRALIA |
| FLLI SCANTAMBURLO SNC | VIA MARINONI,96 | | | | PIANIGA VE | | 29122 | ITALY |
| FLOOD BROTHERS | PO BOX 4560 | | | | CAROL STREAM | IL | 60197 | |
| FLOOD BROTHERS | 17W609 14TH ST | | | | OAKBROOK TERRACE | IL | 60181 | |
| FLOOR-D LIMITED | SECURITY HOUSE | 140 DERKER STREET | | | OLDHAM | | OL1 3PF | UNITED KINGDOM |
| FLOORFOUND, INC. | 8911 CAPITAL OF TEXAS HWY | STE E-250 | | | AUSTIN | TX | 78746 | |
| FLOORING PARTNERS | PO BOX 239 | | | | SHREWSBURY | PA | 17361 | |
| FLOORSUSA | 555 S. HENDERSON ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| FLOORWORLD LLC | UMM SUQEIM ST | ST AL BARSHA 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| FLOQAST, INC. | 14721 CALIFA STREET | | | | SHERMAN OAKS | CA | 91411 | |
| FLOQAST, INC. | 14721 CALIFA STREET | | | | LOS ANGELES | CA | 91411 | |
| FLORA IZUKA | ADDRESS ON FILE | | | | | | | |
| FLORABELLE SILVANO | | | | | | | | |
| FLORENCE SIMS | | | | | | | | |
| FLORENCIA PONGETTI | ADDRESS ON FILE | | | | | | | |
| FLORENDA ROSEL GIRARD | ADDRESS ON FILE | | | | | | | |
| FLORENT SILVE TOD ON FILE SUBJECT TO CPU RULES | 717 N MONACO PARKWAY | | | | DENVER | CO | 80220 | |
| FLORENT VILMART | ADDRESS ON FILE | | | | | | | |
| FLORIDA DEPARTMENT OF REVENUE | 2450 SHUMARD OAK BLVD. | | | | TALLAHASSEE | FL | 32311 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE (FL) | 2450 SHUMARD OAK BLVD. | | | | TALLAHASSEE | FL | 32311 | |
| FLORIDA DREAM SOLUTION LLC | 6169 GLORY BOWER DR | | | | WINTER GARDEN | FL | 34787 | |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT (FPL) | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLOW HOSPITALITY TRAINING LTD | EXCHANGE TOWER, 7TH FLOOR, 19 CANNING STREET | | | | EDINBURGH | | EH3 8EG | UNITED KINGDOM |
| FLOW HOSPITALITY TRAINING LTD - EUROPE LTD | EXCHANGE TOWER, 7TH FLOOR, 19 CANNING STREET | | | | EDINBURGH | | EH3 8EG | UNITED KINGDOM |
| FLOWSERVE TECHNICAL SERVICES | ROYAL DIAMOND BUSINESS CENTRE, UMM RAMOOL | OFFICE NO.210A | | | DUBAI | | | UNITED ARAB EMIRATES |
| FLUVIA GREEN SL | CALLE CARABAÑA 27 | | | | ALCORCON MADRID | | 28025 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FLYING WALRUS INVESTMENTS INC. | ATTN: PAUL SABOURIN | C/O POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET | SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| FLYR FOR HOSPITALITY | ONE MARK SQUARE | | | | LONDON | | EC2A 4EG | UNITED KINGDOM |
| FMZ VENTURES LLC | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| FOCUS AIR CONDITIONING AND REFRIGERATION LTD | UNIT 6 KILNBRIDGE WORKS | KILNBRIDGE CLOSE | | | EAST FARLEIGH | | ME15 0HD | UNITED KINGDOM |
| FONDAZIONE MARCO BIAGI | LARGO MARCO BIAGI 10 | | | | MODENA MO | | 41121 | ITALY |
| FONDO DI ASSISTENZA INTEGRATIVA PREVIDIR | VIA ANDREA NOALE 206 | | | | ROMA | | 00155 | ITALY |
| FONG TING LAM | ADDRESS ON FILE | | | | | | | |
| FONTANA DI TREVI | VIA DEL CORSO NO.160 | | | | ROME | | 00186 | ITALY |
| FOOD SERVICE DE MEXICO SA DE CV | CARRETERA MONTERREY SALTILLO KM 63.2 | EL OBISPO, SANTA CATARINA | | | NUEVO LEON | | 66367 | MEXICO |
| FOOD SERVICE DIRECT LOGISTICS, LLC | 2 EATON ST | STE 805 | | | HAMPTON | VA | 23669 | |
| FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LIMITED AS RESPONSIBLE ENTITY OF THE BLACKROCK GLOBAL ALLOCATION FUND | LEVEL 26 101 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LIMITED AS RESPONSIBLE ENTITY OF THE BLACKROCK GLOBAL ALLOCATION FUND (AUST) | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| FORA TRAVEL INC | 359 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| FORA TRAVEL INC | 228 PARK AVE SOUTH #53272 | | | | NEW YORK | NY | 10003 | |
| FORA TRAVEL INC | 225 BROADWAY | 23RD FLOOR | | | NEW YORK | NY | 10007 | |
| FORBES PARTNERSHIP | ATTN: MICHAEL MATHIESON | 2139 PERRY STREET | | | DENVER | CO | 80212 | |
| FORENSIC CLEANING SERVICES LTD | WOODFORD LODGE | | | | CABIN HILL, RATOATH, CO. MEATH | | A85 EWO1 | IRELAND |
| FORMATIONLIVE GLOBAL | UNIT 5 CROFT COURT | TEMPLE GRAFTON | | | WARWICKSHIRE | | B49 6PW | UNITED KINGDOM |
| FORTE FITNESS EQUIPMENT | 11666- 154 STREET | | | | EDMONTON | AB | T5M 3N8 | CANADA |
| FORTIS BC | 16705 FRASER HIGHWAY | | | | SURREY | BC | V4N 0E8 | CANADA |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| FORTUNA 37 WEST 24TH STREET LLC | 445 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10022 | |
| FOUND HOTEL CHICAGO | HAWKINS WAY CAPITAL - CHI - N - WELL613 | 301 N. CANON DRIVE, SUITE 328 | | | BEVERLY HILLS | CA | 90210 | |
| FOUND HOTELS | ATTN: KARAN SURI | HAWKINS WAY CAPITAL | 301 N CANON DRIVE | | BEVERLY HILLS | CA | 90210 | |
| FOUND SAN DIEGO | 1037 4TH AVE | | | | SAN DIEGO | CA | 92101 | |
| FOUNDEVER OPERATING CORPORATION | 600 BRICKELL AVENUE | STE 3200 | | | MIAMI | FL | 33131 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOUNDRY DEVELOPMENT LLC | 80 SOUTH EIGHTH STREET, IDS CENTER, SUITE 1275 | | | | MINNEAPOLIS | MN | 55402 | |
| FOUR HANDS LLC | ATTN: TAYLOR BUCKLEY | 2090 WOODWARD AVE. | | | AUSTIN | TX | 78744 | |
| FOX REAL ESTATE GROUP, INC. DBA SPARKLEAN LAUNDRY | PO BOX 56953 | | | | PHOENIX | AZ | 85079 | |
| FP COSTRUZIONI SRL | VIA DOMODOSSOLA N17 | | | | MILANO | | 20145 | ITALY |
| FRANC BOTTI | ADDRESS ON FILE | | | | | | | |
| FRANCE BOISSONS | 2 RUE DES MARTINETS | | | | RUEIL-MALMAISON | | 92500 | FRANCE |
| FRANCE INFORMATIQUE | 36 AVENURE HENRI MATISSE | | | | NICE | | 06200 | FRANCE |
| FRANCE PAPETERIE | 33 AVENUE MARÉCHAL FOCH | | | | NICE | | 06000 | FRANCE |
| FRANCES TIAFOE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANCIS DAVIDSON | ADDRESS ON FILE | | | | | | | |
| FRANCIS DAVIDSON TANGUAY | ADDRESS ON FILE | | | | | | | |
| FRANCIS JEFFREY TIONGCO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ANTONIO MARTIN DEL CAMPO SOUZA, JOSÉ PORTILLA RIBA, OSCAR BARRAGÁN COBIÁN AND GERARDO PILGRAM CORTINA | ATTN: FRANCISCO ANTONIO MARTÍN DEL CAMPO SOUZA, JOSÉ PORTILLA RIBA | ÓSCAR BARRAGÁN CONIÁN, GERARDO PILGRAM CORTINA | LUIS DANIEL TREJO CORTÉS, PASEO DE LA REFORMA 509 | 9TH FLOOR | CUAUHTÉMOC, MEXICO CITY | | PC 06500 | MEXICO |
| FRANCISCO CARDOSO | | | | | | | | |
| FRANCISCO COLON JR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NAVARRO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISLIE BOISER | | | | | | | | |
| FRANCO TOMAS BARTUCCI | ADDRESS ON FILE | | | | | | | |
| FRANÇOIS BINSARD INVESTISSEMENT | ATTN: FRANCOIS BINSARD | F.B.I | 31 BOULEVARD GOUVION-SAINT-CYR | | PARIS | | 75017 | FRANCE |
| FRANK MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLYN MPLS, LLC | C/O THE SHELARD GROUP INC. | ATTN: JACOB WERT | 11455 VIKING DR #300 | | EDEN PRAIRIE | MN | 55344 | |
| FRANZ CHRISTOPHER LABIS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FREDERIC DEJOIE | | | | | | | | |
| FRÉDÉRICK DUBOIS | ADDRESS ON FILE | | | | | | | |
| FREDERICK IV GORDOLAN | | | | | | | | |
| FREDERICK SABINO | | | | | | | | |
| FREDRICK A SCHULMAN PLLC | P.O. BOX 143 | | | | KENOZA LAKE | NY | 12750 | |
| FREEDOMPAY | PO BOX 57056, STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| FREEDOMPAY - TECH INC | FMC TOWER AT CIRA CENTRE SOUTH | 2929 WALNUT STREET, FLOOR 14 | | | PHILADELPHIA | PA | 19104 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREEDOMPAY IRELAND LIMITED | 9 CLARE STREET | | | | DUBLIN 2 | | D02 FF61 | IRELAND |
| FREEDOMPAY WORLD EUROPE LIMITED | 40 BANK STREET 26TH FLOOR | | | | CANARY WHARF, LONDON | | E14 5AB | UNITED KINGDOM |
| FREENOW | 7-12 BAGGOT COURT | | | | DUBLIN 2 | | D02F891 | IRELAND |
| FRENCH BAKERY COFFEE SHOP LLC | P.O. BOX 74476 | AL SAFA ST SATWA | | | SATWA | | | UNITED ARAB EMIRATES |
| FRESHAIR SENSOR LLC | 16 CAVENDISH CT | | | | LEBANON | NH | 03766 | |
| FRESHWORKS INC. | 2950 S DELAWARE STREET | STE 201 | | | SAN MATEO | CA | 94403 | |
| FRIAS NIONES | | | | | | | | |
| FRIMEX SEGURIDAD PRIVADA | AV. REVOLUCION, 168/2 | ESCANDON | | | CIUDAD DE MÉXICO CDMX | | 11800 | MEXICO |
| FRITS DIRK VAN PAASCHEN | ADDRESS ON FILE | | | | | | | |
| FRITS DIRK VAN PAASSCHEN | ADDRESS ON FILE | | | | | | | |
| FRITS VAN PAASSCHEN | ADDRESS ON FILE | | | | | | | |
| FRONTIFY AG | UNTERSTRASSE 4 | ST GALLEN | | | SANKT GALLEN | | 9000 | SWITZERLAND |
| FROSCH INTERNATIONAL TRAVEL LLC | ONE GREENWAY PLAZA | SUITE 800 | | | HOUSTON | TX | 77046 | |
| FSI SRL | VIA ASSUNTA 61 | | | | NOVA MILANESE | | 20834 | ITALY |
| FTI CONSULTING INC | ATTN: CLEOPATRA CUSACK | 555 12TH STREET NW SUITE 700 | | | WASHINGTON | DC | 20004 | |
| FULTON COUNTY (GA) | DR. ARTHUR E. FERDINAND | COUNTY TAX COMMISSIONER | 141 PRYOR STREET, SW | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348 | |
| FUREURO FURNITURES TRADING | PARK AVENUE OFFICE BUILDING DUBAI SILICON OASIS | | | | DUBAI | | | UNITED ARAB EMIRATES |
| FURNISHED QUARTERS LLC | 104 W 27TH STREET | FLOOR 4 | | | NEW YORK | NY | 10001 | |
| FUSTERIA GURDO SL | C/ GALLIGANTS S/N | | | | GIRONA | | 17451 | SPAIN |
| FUTURE ELECTRIC | WATERPEIL 1 | | | | WILNIS | | 3648 LH | NETHERLANDS |
| FUTURE LIGHT DESIGN LTD | THE POST HOUSE, OCKHAM ROAD SOUTH | EAST HORSELY | | | SURREY | | KT24 6RX | UNITED KINGDOM |
| FUTURE WAVE TECHNOLOGIES LLC | OFFICE NO #2, 1ST FLOOR MOHD OBAID AL MAJID BLDG | MARRAKECH STREET UMM RAMOOL | | | DUBAI | | 238329 | UNITED ARAB EMIRATES |
| FW STAFFING INC. | ATTN: ROBERTO FALCON | 1101 VETERANS BLVD STE #6 | | | KENNER | LA | 70065 | |
| FW STAFFING, INC. | 1101 VETERANS BLVD | STE 6 | | | KENNER | LA | 70062 | |
| G.E.S. SERVICE HOTELS SRL | VIA A. VOLTA 13 | | | | CALENZANO FI | | 50041 | ITALY |
| G.V. FOODSERVICE SRL | VIA DI CERVARA 176 | | | | ROMA RM | | 00155 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GABRIEL MASSOT-BORDENAVE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GABRIELA MENDOZA MABRIDIS | ADDRESS ON FILE | | | | | | | |
| GABRIELA PAUL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GABRIELLE OLEJNICZAK | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GACH OUTDOORS | 1051 WINDING WATERS CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| GADA SRL | VIA SAN SENATORE, 8 | | | | MILANO MI | | 20122 | ITALY |
| GADA SRL | VIA GIULIO VINCENZO BONA, 133 | | | | ROMA | | 00156 | ITALY |
| GAËLLE PITISCI | ADDRESS ON FILE | | | | | | | |
| GAIA CONSALVO | VIA ARTURO DANUSSO 6 | | | | ROME | | 00132 | ITALY |
| GAIA FARHAN | ADDRESS ON FILE | | | | | | | |
| GAIDANO & SONS PAINTING & DECORATING | 790 ANDERSON DR | | | | SAN RAFAEL | CA | 94901 | |
| GALAPAGOS IMPROVEMENT SERVICES | 4244 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| GALAPAGOS IMPROVEMENT SERVICES INC | 4244 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| GALAPAGOS IMPROVEMENTS SERVICES INC | 4244 N NEWTON AVE | | | | MINNEAPOLIS | MN | 55412 | |
| GALICIA LAUNDRY | 23-25 SUNBEAM ROAD | | | | LONDON | | NW10 6JP | UNITED KINGDOM |
| GALLAGHER FIRE EQUIPMENT COMPANY | 30895 W EIGHT MILE ROAD | | | | LIVONIA | MI | 48152 | |
| GALLERIA 2425 OWNER LLC, 1001 WL, LLC, BDFI LLC, JETALL COMPANIES INC. | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JAMES WETWISKA | 1111 LOUISIANA ST. | 44TH FLOOR | HOUSTON | TX | 77002 | |
| GAM EXTERMINATING & JANITORIAL PEST MANAGEMENT | 6730 VINELAND AVE | STE 5 | | | NORTH HOLLYWOOD | CA | 91606 | |
| GAM SERVICES USA INC. DBA GAM EXTERMINATING | 6730 VINELAND AVE | STE 5 | | | NORTH HOLLYWOOD | CA | 91606 | |
| GAMMA REAL ESTATE | ATTN: MAEVE THORPE (GENERAL MANAGER) | 1 BALTIMORE PLACE | 50 HURT PLAZA | | ATLANTA | GA | 30303 | |
| GARCIA DURANGO CLEANING INC | 529 S RAINBOW DR | | | | DECATUR | GA | 30034 | |
| GARDA ENTERPRISES INC | 184 LEXINGTON AVENUE | APT 2A | | | NEW YORK | NY | 10016 | |
| GARDAWORLD | ATTN: BRITTANY VIRR | 1390 RUE BARRE | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARVEY XIONG | ADDRESS ON FILE | | | | | | | |
| GARY MIUCCIO | ADDRESS ON FILE | | | | | | | |
| GARY PATEL | ADDRESS ON FILE | | | | | | | |
| GARY WARE OF BREAKTHROUGH PLAY | | | | | | | | |
| GAS SOUTH LLC | PO BOX 530552 | | | | ATLANTA | GA | 30353 | |
| GAS SOUTH LLC | 788 CIRCLE 75 PKWY SE | STE 800 | | | ATLANTA | GA | 30339-4692 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GASTON OUELLETTE ET FILS INC. | 9960 BOUL ST-VITAL | | | | MONTRÉAL-NORD | QC | H1H 4S6 | CANADA |
| GATESTONE & CO INC | 400-555 RUE CHABANEL WEST | | | | MONTREAL | QC | H2N 2H8 | CANADA |
| GATHER GLOBAL HOTEL & VENUE SOURCING | 7900 E PRINCESS DR | UNIT 1153 | | | SCOTTSDALE | AZ | 85255 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAURAV CHAUHAN | | | | | | | | |
| GAUTIER VICTOR | ADDRESS ON FILE | | | | | | | |
| GAYATRI ARUL | | | | | | | | |
| GAYLORD 52, LLC | ATTN: MICHAEL MATHIESON | 490 SOUTH CORONA STREET | | | DENVER | CO | 80209 | |
| GBT TRAVEL SERVICES UK LIMITED | 5 CHURCHILL PLACE | CANARY WHARF | | | LONDON | | E14 5HU | UNITED KINGDOM |
| GC REALTY S.R.L. | ATTN: GABRIELE COEN | VIA GERMANICO 216 | | | ROMA | | 00192 | ITALY |
| GC REALTY SRL | VIA GERMANICO 216 | | | | ROMA | | 00192 | ITALY |
| GD ADMINISTRACION | C/O GRUPO ADLANTER, SA | CARRER DE ROC BORONAT, 147 | | | BARCELONA | | 08018 | SPAIN |
| GDI SERVICES (QUEBEC) SEC | 695, 90TH AVENUE | | | | LASALLE | QC | H8R 3A4 | CANADA |
| GDK AIR CONDITIONING | 48 ROTHSCHILD DRIVE | SAILSBURY GREEN | | | LONDON, LANARKSHIRE | | SO31 7NS | UNITED KINGDOM |
| GEA CANETE | | | | | | | | |
| GEA S.R.L. | ATTN: GIANFRANCO CAPORLINGUA | VIA OSTIENZE 118 | | | ROMA | | 00146 | ITALY |
| GEA S.R.L. | VIA OSTIENSE N. 118 | | | | ROMA (RM) | | 00154 | ITALY |
| GELABERT GESTION DE RESIDUOS SA | CAN PI 1 | | | | L'HOSPITALET DE LLOBREGAT | | 08908 | SPAIN |
| GELEN SRL | VIA DEGLI ABETI 120 | | | | PESARO PU | | 61122 | ITALY |
| GEM | 525 MARKET STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| GEM SOFTWARE, INC. | 1 POST STREET | 18TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| GEMEENTE AMSTERDAM BELASTINGEN | POSTBUS 23475 | | | | AMSTERDAM | | 1100 DZ | NETHERLANDS |
| GEMEENTE ROTTERDAM BELASTINGEN | P.O. BOX 924 | | | | ROTTERDAM | | 3000 AX | NETHERLANDS |
| GEMINEON SRL | VIA E. TORRICELLI 91 | | | | MEDICINA BO | | 40059 | ITALY |
| GEMSHELF INC. DBA SHELF | 175 ATLANTIC STREET | | | | STAMFORD | CT | 06901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GENERAL LINEN & UNIFORM SERVICE | ATTN: AMBI HARRICHARAN | PO BOX 02728 | | | DETROIT | MI | 48202 | |
| GENERAL LINEN & UNIFORM SERVICE | 411 PIQUETTE AVENUE | | | | DETROIT | MI | 48202 | |
| GENERAL LINEN & UNIFORM SERVICE | 411 PIQUETTE | | | | DETROIT | MI | 48202 | |
| GENESIS FILINGS | PO BOX 1204 | | | | MADISON | NJ | 07940 | |
| GENESIS FILINGS | 811 LOUISIANA ST | STE 1200 | | | HOUSTON | TX | 77002 | |
| GENESIS SECURITY BC GROUP LTD. | 1 - 6875 KING GEORGE BLVD | | | | SURREY | BC | V3W 5A1 | CANADA |
| GENIEVE YMAS | | | | | | | | |
| GEOFFREY HATLER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEOM. GIUSEPPE GARGIULO | VIA DEGLI ARANCI N. 37/7 | | | | SORRENTO | | 80067 | ITALY |
| GEORGE MILNE | ADDRESS ON FILE | | | | | | | |
| GEORGE PAZ MARTIN | ADDRESS ON FILE | | | | | | | |
| GEORGE SHORTT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PKWY NE | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PARKWAY NE | | | | ATLANTA | GA | 30345-3173 | |
| GEORGIA POWER | 241 RALPH MCGILL BLVD, N.E. | | | | ATLANTA | GA | 30308 | |
| GERALDINE MEEHAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GERDA SECURITY PRODUCTS LTD | 54 CHISWICK AVENUE | | | | MILDENHALL, SUFFOLK | | IP28 7AY | UNITED KINGDOM |
| GERMAINE TAYLOR | ADDRESS ON FILE | | | | | | | |
| GESI | 18-22 42ND STREE | | | | ASTORIA | NY | 11105 | |
| GESTIONS 450 SAINTE-HELENE INC. | ATTN: ALI LAKHDARI | COGEIM | 1250 BOUL. RENÉ-LÉVESQUE O #2940 | | MONTREAL | QC | H3B 4W8 | CANADA |
| GESTIONS 450 SAINTE-HÉLÉNE INC. | 1250 BOUL. RENÉ-LÉVESQUE O. SUITE 2940 | | | | MONTREAL | QC | H3B 4W8 | CANADA |
| GESTIONS ET PARTICIPATIONS HOTELIERES ET FINANCIERES (GPHF) | 16 RUE OLLIVIER BEAUREGARD | | | | CHILLY-MAZARIN | | 91380 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GETCLOCKWISE | 2261 MARKET STREET | #5100 | | | SAN FRANCISCO | CA | 94114 | |
| GETINA CATO | ADDRESS ON FILE | | | | | | | |
| GETUWIRED | 3221 COPPER MINES RD | | | | DAHLONEGA | GA | 30533 | |
| GEXA ENERGY | 20455 STATE HIGHWAY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| GEXA ENERGY, LP | 20455 STATE HIGHWAY 249 | | | | HOUSTON | TX | 77070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIAN CARLO IWAYAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIDDY INC. D/B/A BOXED WHOLESALE | 451 BROADWAY AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10013 | |
| GIDEON SONDER LLC | 104 W ANAPAMU ST., STE B | | | | SANTA BARBARA | CA | 93101 | |
| GILDA PEREZ-ALVARADO | ADDRESS ON FILE | | | | | | | |
| GILGEN DOOR SYSTEMS | 12-2 RUE DU CHEMIN DES FEMMES | IMMEUBLE ODYSSÉE, BAT C | | | MASSY | | 91300 | FRANCE |
| GILLES LAUZON | ADDRESS ON FILE | | | | | | | |
| GILLES LAUZON, PHOTOGRAPHE | 8394 RUE SAINT-DOMINIQUE | | | | MONTRÉAL | QC | H2P 2L5 | CANADA |
| GILLESPIE HANDYMAN SERVICES INC | 73 LILLICO DR | | | | OTTAWA | ON | K1V 9L7 | CANADA |
| GIMENA KALESNIK | | | | | | | | |
| GINO CHRIST RODADO | | | | | | | | |
| GIORDANA S.R.L. | VIA DI MONTE GIORDANO 36 | | | | ROMA | | 00186 | ITALY |
| GIORDANA S.R.L. | ATTN: GIULIO TUFARELLI | VIA MONTEGIORDANO 36 | | | ROMA | | 00186 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIROD PARTNERS LLC | PO BOX 4068 | | | | ASPEN | CO | 81612 | |
| GIROD PARTNERS, LLC | C/O AJAZ HOLDINGS, LLC | ATTN: DAVID HECHT OR CLAYTON RANDLE | 900 CAMP STREET, #459 | | NEW ORLEANS | LA | 70130 | |
| GISELA DIENER GARIBAY | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GISELA DIENER GARIBAY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GISELLE TENORIO | ADDRESS ON FILE | | | | | | | |
| GITHUB | 548 4TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC - TECH INC | 88 COLIN P KELLY JR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | 88 COLIN P KELLY JR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | 88 COLIN KELLY P KELLY JR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIY INVESTOR LLC | 220 E 42ND ST - 29TH FL | | | | NEW YORK | NY | 10017 | |
| GIY OWNER LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| GK CONSULTING SARL | 6 RUE DU CLOS GALANT | | | | MONTGERON | | 91230 | FRANCE |
| GLADYS CORDOVEZ | | | | | | | | |
| GLADYS GARCIA GONZALEZ | | | | | | | | |
| GLADYS HIDALGO | ADDRESS ON FILE | | | | | | | |
| GLADYS QUIRANTE | | | | | | | | |
| GLASGOW CITY COUNCIL | 125 OLD BROAD STREET | | | | LONDON | | EC2N 1AR | UNITED KINGDOM |
| GLAZENWASSERIJ VAN ELTEN BV | DRIEMANSSTEEWEG 39 | | | | ROTTERDAM, ZUID-HOLLAND | | 3084 CA | NETHERLANDS |
| GLENIGAN | 80 HOLDENHURST ROAD | | | | BOURNEMOUTH | | BH8 8AQ | UNITED KINGDOM |
| GLOANNE JOY GESTA | | | | | | | | |
| GLOBAL GOVERNMENT AND INDUSTRY PARTNERS LLC | 1515 LAWRENCE ST NE | | | | WASHINGTON | DC | 20017 | |
| GLOBAL GOVERNMENT AND INDUSTRY PARTNERS LLC | 4323 SHERIFF ROAD NE | | | | WASHINGTON | DC | 20019 | |
| GLOBAL TIES DETROIT INC | 440 BURROUGHS STREET | SUITE 332 | | | DETROIT | MI | 48202 | |
| GLOBAL TRAVEL COLLECTION LLC DBA PROTRAVEL INTERNATIONAL | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| GLOBAL TRAVEL SOLUTIONS GROUP INC DBA LAASIE | DALLAS REGIONAL LOCKBOX 892289 1501 NORTH PLANO RD STE 100 | | | | RICHARDSON | TX | 75081 | |
| GLOBALEDIT | 32 6TH AVE | | | | NEW YORK | NY | 10013 | |
| GLOBEX INTERNATIONAL GROUP | 2490 BLACKROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| GLOMIRA ANNE EVANGELISTA | | | | | | | | |
| GLORIE ANN LEOPARDAS | | | | | | | | |
| GMASS, INC. | PO BOX 750906 | | | | DAYTON | OH | 45475 | |
| GO DEED | 25 KENT AVE | 4TH FLOOR | | | BROOKLYN | NY | 11249 | |
| GO DEED INC | 185 WYTHE AVE, FL 2, STE A7 | | | | BROOKLYN | NY | 11249 | |
| GO DEED INC. | 185 WYTHE AVE | | | | BROOKLYN | NY | 11249 | |
| GO PEST CONTROL | UNIT 1,50 ALNESS STREET | | | | TORONTO | ON | M3J 2G9 | CANADA |
| GOANIMATE INC | 204 E. 2ND AVE SUITE 638 | | | | SAN MATEO | CA | 94401 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOANIMATE, INC. | 204 EAST 2ND AVENUE | STE 638 | | | SAN MATEO | CA | 94401 | |
| GOANIMATE, INC. (D/B/A VYOND) | 204 E SECOND AVE | STE 638 | | | SAN MATEO | CA | 94401 | |
| GOBBI IMPIANTI SRL | VIA DELLA RESISTENZA 2/A | | | | CAMPOLONGO MAGGIORE VE | | 30010 | ITALY |
| GOBY INC. | 33 N LA SALLE ST | STE 500 | | | CHICAGO | IL | 60602 | |
| GOC CARPETS LTD | 131B SLANEY ROAD, DUBLIN INDUSTRIAL ESTATE | | | | DUBLIN 11 | | | IRELAND |
| GODWIN OLTIANO | | | | | | | | |
| GOKEYLESS | ATTN: MATT TRACEY | 955 MOUND RD | | | MIAMISBURG | OH | 45342 | |
| GOLDEN STATE WATER | PO BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| GOLDMAN & GOLDMAN ENTERPRISES LLC, D/B/A F1 ROOMS | 2475 NORTHWINDS PARKWAY | STE 550 | | | ALPHARETTA | GA | 30009 | |
| GOLDMAN SACHS & CO. LLC | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| GOMARCO | GOMARCO DESCANSO S.L. | CARRETERA DE VILLENA, KM 3.5 | | | YECLA, MURCIA | | 30510 | SPAIN |
| GONZALEZ CALVILLO SC | MONTES URALES 632 PISO 3 | LOMAS DE CHAPULTEPEC MIGUEL | | | CIUDAD DE MÉXICO CDMX | | 11000 | MEXICO |
| GONZALEZ CALVILLO SC | MONTES URALES 632 PISO 3 | LOMAS DE CHAPULTEPEC | | | MIGUEL CDMX | | 11000 | MEXICO |
| GONZALEZ CALVILLO SC - USA | | | | | | | | |
| GONZALO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOTANDEM S. DE R.L. DE C.V. | ATTN: SOFIA AUTREY | BERLIN 17 LOCAL A, COLONIA JUAREZ | DELEGACION CUAUHTRMOC | | CIUDAD DE MÉXICO CDMX | | 06600 | MEXICO |
| GOTIME INC | 51 RIPLEY PLACE | | | | BUFFALO | NY | 14213 | |
| GOULSTON & STORRS | ONE POST OFFICE SQUARE | 25TH FLOOR | | | BOSTON | MA | 02109 | |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | | | BOSTON | MA | 02110 | |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | | | BOSTON | MA | 02110-3333 | |
| GOVERNMENT OF DUBAI - DTCM - LICENSE RENEWAL | DTCM - WORLD TRADE BUILDING | | | | DUBAI | | | UNITED ARAB EMIRATES |
| GOVERNMENT OF DUBAI - DTCM - TOURISM FEES | DTCM - WORLD TRADE BUILDING | | | | DUBAI | | | UNITED ARAB EMIRATES |
| GOVERNMENT OF DUBAI - DTCM - TOURISM FEES | DTCM - WORLD TRADE BUILDING | ONE CENTRAL, BUILDING 2, 4TH FLOOR | P.O. BOX 594 | | DUBAI | | | UNITED ARAB EMIRATES |
| GPAI HIGHLANDS LLC | 2501 W. 26TH AVE | | | | DENVER | CO | 80211 | |
| GPAI HIGHLANDS, LLC | C/O OTTEN, JOHNSON, ROBINSON, NEFF & RAGONETTI, P.C. | ATTN: BRAD SCHACHT | 950 SEVENTEENTH STREET | SUITE 1600 | DENVER | CO | 80202 | |
| GPAI HIGHLANDS, LLC | ATTN: ELLI LOBACH | 4582 S ULSTER ST PKWY, SUITE 1200 | | | DENVER | CO | 80237 | |
| GPAS INTEGRATED SECURITY SERVICES SRL | VIA GIOVANNI LULLI 32 C.A.P. | | | | MILANO ITALIA | | 20131 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRACE SEGUI | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAFICAS PEDRAZA SL | PLAZA DE LOS MOSTENSES 1 BAJO | | | | MADRID | | 28015 | SPAIN |
| GRAINGER | ATTN: BARBARA CROPP | DEPT. 887225968 | | | PALATINE | IL | 60038 | |
| GRAINGER CANADA | ATTN: JAMIE MITCHELL | 123 COMMERCE VALLEY DR E | | | THORNHILL | ON | L3T 7W8 | CANADA |
| GRAMMARLY, INC. | 548 MARKET STREET | #35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRANARY MASTER TENANT, LLC | ATTN: LEO ADDIMANDO | 414 S. 16TH STREET | SUITE 100 | | PHILADELPHIA | PA | 19146 | |
| GRANARY MASTER TENANT, LLC | ATTN: JEFF PUSTIZZI, ESQ. | 414 S. 16TH STREET | SUITE 100 | | PHILADELPHIA | PA | 19146 | |
| GRANARY MASTER TENANT, LLC AND ALTERRA PROPERTY GROUP, LLC | 414 S 16TH ST | STE 100 | | | PHILADELPHIA | PA | 19146 | |
| GRAND CENTRAL APARTMENTS LIMITED | 38-39 GARDINER STREET | | | | DUBLIN 1 | | | IRELAND |
| GRAND PACIFIC7-28 | ATTN: IZEK SHOMOF | 724 S. SPRING ST STE 801 | | | LOS ANGELES | CA | 90013 | |
| GRAND PACIFIC7-28 | COHEN LAW GROUP, APC | ATTN: MARC COHEN, ESQ. | 541 S. SPRING STREET, UNIT 1208 | | LOS ANGELES | CA | 90013 | |
| GRAND PEAKS | ATTN: MARC SWERDLOW | 4582 S ULSTER STREET | SUITE 1200 | | DENVER | CO | 80237 | |
| GRANDIOSE CATERING SINGLE OWNER LLC | PLOT # 597-559,WAREHOUSE NO.3,DIP 2 | P.O. BOX: 294377 | | | DUBAI | | | UNITED ARAB EMIRATES |
| GRANI MARMO CLASSIC STONES FACTORY LLC | NATIONAL INDUSTRIAL PARK TECHNOPARK | PO BOX-128948 | | | DUBAI | | | UNITED ARAB EMIRATES |
| GRANT BRISKIN | ADDRESS ON FILE | | | | | | | |
| GRANT THORNTON LLP | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| GRANT THORNTON LLP | 171 NORTH CLARK | STE 200 | | | CHICAGO | IL | 60601 | |
| GRANT THORNTON LLP - HOLDINGS | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| GRANT THORNTON LLP - USA | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| GRAY'S DISPOSAL CO. | 1180 ANTIOCH PIKE | | | | NASHVILLE | TN | 37211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRE MIDTOWN LLC | 101 PARK AVENUE, 11TH FLOOR | | | | NEW YORK | NY | 10178 | |
| GRE MIDTOWN, LLC | C/O DREW ECKL & FARNHAM, LLP | ATTN: ROBERTO BAZZANI | 303 PEACHTREE STREET | SUITE 3500 | ATLANTA | GA | 30303 | |
| GREAT AMERICAN INSURANCE COMPANY | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREEN 2 GREEN CORP DBA PLANT SHED | 209 W 96TH ST | | | | NEW YORK | NY | 10025 | |
| GREEN AND SPIEGEL LLP | 150 YORK STREET | | | | TORONTO | ON | M5H 3S5 | CANADA |
| GREEN ANKLES, LLC | 1923B DELTA AVE | | | | NASHVILLE | TN | 37208 | |
| GREEN CLEAN | 2511 TECHNOLOGY DR | | | | ELGIN | IL | 60124 | |
| GREEN CORE PROPERTY RESTORATION LLC | 18495 S. DIXIE HWY #177 | | | | CUTLER BAY | FL | 33157 | |
| GREEN HORIZON BUILDING CLEANING LLC | DAR AL MAHA M04 | P.OBOX: 251712 | | | DUBAI | | | UNITED ARAB EMIRATES |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREEN LAB PROJECT | 135 CHEMIN DE L ESPERO 11 DOMAINE DE L ESPERO | | | | AIX-EN-PROVENCE | | 13090 | FRANCE |
| GREEN LIGHTED LLC | 478 ALBANY AVENUE | | | | BROOKLYN | NY | 11203 | |
| GREEN MAIDS OF DETROIT | ATTN: GREEN MAID | 1420 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| GREEN MAIDS OF DETROIT LLC | 1420 WASHINGTON BLVD | | | | DETROIT | MI | 48226 | |
| GREEN TEC SRL | VIA SALVO D'ACQUISTO 10 | | | | NERVIANO MI | | 20028 | ITALY |
| GREENHOUSE SOFTWARE, INC. | 18 W 18TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10011 | |
| GREENLIGHT ENGINEERING LLC | 12500 FIRST ST | | | | THORNTON | CO | 80241 | |
| GREENOAKS CAPITAL PARTNERS LLC | 4 ORINDA WAY | STE 200-C | | | ORINDA | CA | 94563 | |
| GREENPEARL GIFT TRADING CO LLC | PO BOX 123241 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| GREENWALD PROPERTY MANAGEMENT LLC | ATTN: HUBIE GREENWALD | 2950 W CHICAGO AVE | #104 | | CHICAGO | IL | 60622 | |
| GREENWALD PROPERTY MANAGEMENT LLC | 2950 WEST CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| GREG SCHILLER NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREGORY ANTHONY | ADDRESS ON FILE | | | | | | | |
| GREGORY ANTHONY | ADDRESS ON FILE | | | | | | | |
| GREGORY STARKS | ADDRESS ON FILE | | | | | | | |
| GREMI D'HOTELS DE BARCELONA | VIA LAIETANA, 47, 1º 2ª | CIUTAT VELLA | | | BARCELONA | | 08003 | SPAIN |
| GRENKE LOCAZIONE SRL | VIA GAETANO DE CASTILLIA, 23 | | | | MILAN | | 20124 | ITALY |
| GREY DOT ADVERTISING | 501,AL RAFFA BUILDING | | | | DUBAI | | | UNITED ARAB EMIRATES |
| GREYLOCK 15 LIMITED PARTNERSHIP | 2550 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| GROSVENOR ESTATE BELGRAVIA | 70 GROSVENOR STREET | | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| GROSVENOR ESTATE BELGRAVIA | ATTN: KATE RYDER | 70 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| GROSVENOR ESTATE BELGRAVIA - UK | 70 GROSVENOR STREET | | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| GROUND UP PROPERTY SERVICES LTD | 9 PRINCES DRIVE | | | | KENILWORTH | | CV8 2FD | UNITED KINGDOM |
| GROUP FOX | 446 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| GROUP FOX | ATTN: EDWARD BOGACKI | 401-465 E ILLINOIS ST | SUITE 80 | | CHICAGO | IL | 60611 | |
| GROUP HOUSING | 125 CLAIREMONT AVE STE 210 | | | | DECATUR | GA | 30030 | |
| GROUPE CII TECHNOLOGIES INC | 804, BOUL. INDUSTRIEL | | | | BOIS-DES-FILION | QC | J6Z 0A3 | CANADA |
| GROUPE CLASSIQUE | 1099 BERLIER | | | | LAVAL | QC | H7L 3W3 | CANADA |
| GROUPE GM FRANCE | 10 RUE DES BERGERS | | | | PARIS | | 75015 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GROUPE H2PRO | 2485, CHEMIN SAINT-LOUIS #202 | | | | QUÉBEC | QC | G1T 1R9 | CANADA |
| GROUPE PLG SAS | ATTN: GHISLAIN ERTHELOT | GROUPE PIERRE LE GOFF 5, AVENUE GUTENBERG - BP 137 | | | PARIS | | 78312 | FRANCE |
| GRUPO ADLANTER | ROC BORONAT, 147 PLANTA 10 | | | | BARCELONA | | 08018 | SPAIN |
| GRUPO DE INTERCAMBIO COMERCIAL SA DE CV | AV PATRIOTISMO NO 201, PISO 2 | COL SAN PEDRO DE LOS PINOS | | | CIUDAD DE MÉXICO CDMX | | 03800 | MEXICO |
| GRUPO LOTUBOLA SL | CALLE PLAZA TOROS VIEJA 11 | | | | MÁLAGA | | 29016 | SPAIN |
| GRUPO NACIONAL PROVINCIAL | AV. CERRO DE LAS TORRES NO. | | | | MEXICO CITY | | 04200 | MEXICO |
| GRUPO NACIONAL PROVINCIAL, S.A.B. | AVENIDA CERRO DE LAS TORRES 395 | COL. CAMPESTRE CHURUBUSCO | | | CIUDAD DE MÉXICO CDMX | | 04200 | MEXICO |
| GRUPPO E SRL | VIA AURELIA 1287 | | | | ROMA | | 00166 | ITALY |
| GRUPPO LAI SRL | VIA NAPOLI N. 51 | | | | ROMA | | 00184 | ITALY |
| GRUPPO LOGISTICO OUT-LOG SRL | LUNGOTEVERE FLAMINIO,22 | | | | ROMA | | 00196 | ITALY |
| GRUPPO VALENTE SRL | VIA COMUNE ANTICO 19 | | | | MILANO | | 20125 | ITALY |
| GTT | 4201 WILSON BOULEVARD SUITE 504 | | | | ARLINGTON | VA | 22203 | |
| GTW STORAGE SERVICES LTD | 45 JAMES WATT STREET | | | | GLASGOW | | G2 8NF | UNITED KINGDOM |
| GUARD RESOURCE INC | ATTN: OMAR AHMADI | 19040 SOLEDAD CANYON ROAD | SUITE 220 | | CANYON COUNTRY | CA | 91351 | |
| GUARD RESOURCE INC. | 19040 SOLEDAD CANYON ROAD | | | | SANTA CLARITA | CA | 91351 | |
| GUAYLLAS CLEANING LLC | 12037 1ST AVE S | | | | SEATTLE | WA | 98168 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUEST SUPPLIES IRELAND | ATTN: MORGANE ROSSI | DOOLIN VIEW, TEERGONEAN | | | DOOLIN, CO.CLAIRE | | V95 E894 | IRELAND |
| GUEST SUPPLY | ATTN: KRISTYN LANG | P.O. BOX 6771 | | | SOMERSET | NJ | 08875 | |
| GUEST SUPPLY | ATTN: MORGANE ROSSI | 4 VENUS HOUSE | CALLEVA PARK | | ALDERMASTON, BERKS. | | RG7 8DA | UNITED KINGDOM |
| GUEST SUPPLY | 300 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| GUEST SUPPLY CANADA | 570 MATHESON BLVD E #5 | | | | MISSISSAUGA | ON | L4Z 4G3 | CANADA |
| GUEST SUPPLY CANADA | 300 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | |
| GUESTY | 340 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| GUIDANCE RESOURCES | 1 PRUDENTIAL PLAZA, 130 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| GUILHERME MENDES | | | | | | | | |
| GUILHERME RICHETTI DE OLIVEIRA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUILLERMINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUINEVERE JOHNSON | ADDRESS ON FILE | | | | | | | |
| GULF ATLANTIC PROPERTIES | ATTN: MUNTHER FAISAL | 4961 TAMARIND DRIVE | | | NAPLES | FL | 34119 | |
| GULF GAS PIPELINES INSTALLATION & SUPPLY CO | OFFICE 104, AL FATTAN PLAZA, AL GARHOUD | P.O. BOX 56670 | | | DUBAI | | | UNITED ARAB EMIRATES |
| GULZHAMAL ALIBAEVA | | | | | | | | |
| GURDEEP KUNG | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GURMEET BAKSHI | | | | | | | | |
| GURVIR BHINDER | | | | | | | | |
| GUSTAVO FOGLIA | | | | | | | | |
| H2O FIRE SPRINKLERS LTD | 44A QUEEN STREET | | | | EDINBURGH | | EH2 3NH | UNITED KINGDOM |
| H2O SERVICES | 11 RUE LOUIS FOURNIER | | | | MEAUX | | 77100 | FRANCE |
| HABERSHAM STREET LAUNDROMAT LLC | ATTN: MICHAEL MCCORMICK | PO BOX 11246 | | | SAVANNAH | GA | 31412 | |
| HABERSHAM STREET LAUNDROMAT, LLC | 2309 HABERSHAM ST | | | | SAVANNAH | GA | 31401 | |
| HABICON TECHNICAL SERVICES LLC | OFFICE 308, EGGT BUILDING | AL QUOZ | | | DUBAI | | | UNITED ARAB EMIRATES |
| HABITAT SOLUTIONS BV | PESETASTRAAT 80 | | | | RIDDERKERK | | 2988 CA | NETHERLANDS |
| HABITATIONS LE SE7T INC. | 225 RUE CHABANEL OUEST, SUITE 1107 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| HACKERONE INC - TECH INC | 22 FOURTH STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| HACKERONE INC. | 548 MARKET ST | PMB 24734 | | | SAN FRANCISCO | CA | 94104 | |
| HACKERONE INC. | 22 4TH STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| HAFELE MIDDLE EAST TRADING LLC | U-BORA TOWER, MARASI DRIVE, BUSINESS BAY | OFFICE 2401 | | | DUBAI | | | UNITED ARAB EMIRATES |
| HAILEY HARMS | ADDRESS ON FILE | | | | | | | |
| HAITHAM A. AZIZ (ATNAFAS CREATIVE PRODUCTION W.L.L.) | VILLA 1543 ROAD 1128 | BLOCK 711 | | | TUBLI | | | BAHRAIN |
| HAKEEM HUTCHINSON | ADDRESS ON FILE | | | | | | | |
| HALEY AVILA | ADDRESS ON FILE | | | | | | | |
| HALPERN TRAVEL LLC | 121 LORING AVE | SUITE 452 | | | SALEM | MA | 01970 | |
| HAMILTON MILLER & BIRTHISEL LLP | 150 SE SECOND AVE. | SUITE 1200 | | | MIAMI | FL | 33131 | |
| HANIS NAJIB | | | | | | | | |
| HANNA FRANCESCA HISPANO | | | | | | | | |
| HANNA GRACE MAHIPOS | | | | | | | | |
| HANNAH BERRIDGE | ADDRESS ON FILE | | | | | | | |
| HANNAH HEIDEL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANNAH MCINALL | ADDRESS ON FILE | | | | | | | |
| HANNAH PERSON | ADDRESS ON FILE | | | | | | | |
| HANOS AMSTERDAM BV | SPAKLERWEG 51-55 | | | | AMSTERDAM | | 1114 AE | NETHERLANDS |
| HANY ALATTAR | ADDRESS ON FILE | | | | | | | |
| HARBOR LINEN LLC D/B/A 1CONCIER | 1512 E BROWARD BLVD | UNIT 300 | | | FORT LAUDERDALE | FL | 33301 | |
| HARBOURVEST PARTNERS L.P. | ONE FINANCIAL CENTER | 44TH FLOOR | | | BOSTON | MA | 02111 | |
| HARDING LARMORE KUTCHER & KOZAL LLP | 1250 SIXTH STREET | SUITE 200 | | | SANTA MONICA | CA | 90401 | |
| HARI AIYER | | | | | | | | |
| HARINDER JASSI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARNEY & SONS | 5723 ROUTE 32 | | | | MILLERTON | NY | 12546 | |
| HARPREET KAUR | ADDRESS ON FILE | | | | | | | |
| HARRIS COUNTY TAX ASSESSOR (TX) | ATTN: ANNETTE RAMIREZ | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR (TX) | ATTN: ANNETTE RAMIREZ | HARRIS COUNTY TAX OFFICE | P.O. BOX 2110 | | HOUSTON | TX | 77002-2109 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | 1019 CONGRESS, 15TH FLOOR | | | | HOUSTON | TX | 77002 | |
| HARTFORD CASUALTY INSURANCE COMPANY | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| HASSAM JUEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASSAN RIKIE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAWKINS WAY CAPITAL | ATTN: KARAN SURI | 301 N CANON DRIVE | SUITE 328 | | BEVERLY HILLS | CA | 90210 | |
| HAYAKOUM LLC | 108 CATHEDRAL DR | | | | NORTH WALES | PA | 19454 | |
| HAYDEN PURSELL | ADDRESS ON FILE | | | | | | | |
| HAYLEY JENKINS | | | | | | | | |
| HAYLEY SUMNER DIRECTOR OF MARKETING SUMMIT DESIGN + BUILD, LLC | 1036 W FULTON MARKET | STE 500 | | | CHICAGO | IL | 60607 | |
| HAZEL CAPITAL LLC DBA PROFESSIONAL TOUCH LAUNDRY SERVICES | 6225 W 48TH AVE | UNIT 306 | | | WHEAT RIDGE | CO | 80033 | |
| HAZHE TECHNICAL SERVICES EST | ECONOMY BUILDING BUSINESS VILLAGE | OFFICE NO: 535 | | | DEIRA | | | UNITED ARAB EMIRATES |
| HB PROPERTIES 1, LLC | 341 LINCOLN STREET | | | | ROSEVILLE | CA | 95678 | |
| HB PROPERTIES I LLC | 341 LINCOLN ST | | | | ROSEVILLE | CA | 95678 | |
| HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085 | |
| HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY | STE 101 | | | SANTA CLARA | CA | 95054 | |
| HCL AMERICA INC. | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085 | |
| HCS SRL | VIA MERANO, 3 | | | | BARANZATE | | 20021 | SPAIN |
| HD SUPPLY | ATTN: WILLIAM KEITH | 3400 CUMBERLAND BLVD | | | ATLANTA | GA | 30339 | |
| HD SUPPLY CANADA, INC. | 70 CARSON STREET | | | | ETOBICOKE | ON | M8W 4Z6 | CANADA |
| HD SUPPLY FACILITIES MAINTENANCE, LTD. | 3400 CUMBERLAND BOULEVARD SE | | | | ATLANTA | GA | 30339 | |
| HEATH AND YUEN APC | 268 BUSH STREET | #3006 | | | SAN FRANCISCO | CA | 94104 | |
| HEATH AND YUEN APC | 268 BUSH STREET | | | | SAN FRANCISCO | CA | 94104 | |
| HEATHER ALEXSA | ADDRESS ON FILE | | | | | | | |
| HEATHER DAWN | | | | | | | | |
| HEATHER FIELDS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER WOLF | ADDRESS ON FILE | | | | | | | |
| HEATWISE TILEWISE LIMITED | CLONCOLLIG CHURCH ROAD TULLAMORE | | | | DUBLIN | | | IRELAND |
| HÉCTOR RICARDO RODRÍGUEZ SUÁREZ | ADDRESS ON FILE | | | | | | | |
| HEGSA TECHNICAL SERVICES LLC | OFFICE # 10, AHMED KHOURY BUILDING | AL KABEESI DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| HEID LOFTS, LLC | 740 SANSOM STREET | | | | PHILADELPHIA | PA | 19106 | |
| HEID LOFTS, LP | C/O PRDC PROPERTY MANAGEMENT LLC | ATTN: DAVID PERLMAN CEO, ANTHONY MARAS GEN COUNSEL | 740 SANSOM STREET PHILADELPHIA | | PHILADELPHIA | PA | 19106 | |
| HEIDI ADAMS | ADDRESS ON FILE | | | | | | | |
| HEIDI ADAMS (ATTN: ELAINE MOOCK SEAMINX AGENCY) | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| HEIDI ADAMS (ATTN: SEAMINX - ELAINE MOOCK) | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| HEIDI KNAGGS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HELENE GRAHAM | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HELLAS STONE FABRICATION INC | 3353 10TH STREET | | | | ASTORIA | NY | 11106 | |
| HELMS BRSICOE PERFORMANCE GROUP INC | 20875 N 90TH PLACE STE 210 | | | | SCOTTSDALE | AZ | 85255 | |
| HELMSBRISCOE PERFORMANCE GROUP INC | 20875 N. 90TH PLACE SUITE 210 | | | | SCOTTSDALE | AZ | 85255 | |
| HEMSWORTH ASSOCIATES LLP | 83 BAKER STREET MARYLEBONE | | | | LONDON | | W1U 6AG | UNITED KINGDOM |
| HENG WANG | ADDRESS ON FILE | | | | | | | |
| HENLEY HOMES | ATTN: NASSAR KHALIL | ROGUE CITY HOTELS | 50 HAVELOCK TERRACE | | LONDON | | SW8 4AL | UNITED KINGDOM |
| HENRY GARCIA | ADDRESS ON FILE | | | | | | | |
| HENRY LEIGH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEPHZIBAH CHRISTY CAPESOS | | | | | | | | |
| HERA DIONE FERNANDEZ | | | | | | | | |
| HERL | ATTN: EDISON CORONADO | 671 ROSA AVE STE 205 | | | METAIRIE | LA | 70005 | |
| HERL | 671 ROSA AVE | STE 205 | | | METAIRIE | LA | 70005 | |
| HERL CLEANING SERVICES LLC | ATTN: EDISON CORONADO | 671 ROSA AVE STE 205 | | | METAIRIE | LA | 70005 | |
| HERL CLEANING SERVICES LLC | 671 ROSA AVE | STE 205 | | | METAIRIE | LA | 70005 | |
| HERL CLEANING SERVICES LLC - NOL | ATTN: EDISON CORONADO | 2510 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| HERL STAFFING LLC | ATTN: EDISON CORONADO | 3670 CENTRAL PIKE | SUITE H | | HERMITAGE | TN | 37076 | |
| HERL STAFFING LLC | 3670 CENTRAL PIKE | STE H | | | HERMITAGE | TN | 37076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HERNAN JOSEPH VILLASANTA | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HESAL INTERIORS LLC | DY-177 - JADAF WARE HOUSE, AL JADAF, JADAF | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HESSEL PROPERTIES | ATTN: HEVELYN TRIPLETT | 1283 MURFREESBORO PIKE | STE. 100 | | NASHVILLE | TN | 37217 | |
| HEXAGON PROPERTIES | ATTN: MATTHIAS KIEHM | 283 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| HEYDISON LAUNDRY LLC | 3670 CENTRAL PIKE | SUITE H | | | HERMITAGE | TN | 37076 | |
| HEYDISON LAUNDRY LLC | 3670 CENTRAL PIKE | | | | HERMITAGE | TN | 37076 | |
| HG FACILITIES SOLUTIONS LLC | 385 WEST ST. | | | | WEST BRIDGEWATER | MA | 02379 | |
| HG VORA CAPITAL MANAGEMENT, LLC | 330 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| HICKORY GLOBAL PARTNERS, LLC | 1625 S CONGRESS AVENUE | STE 100 | | | DELRAY BEACH | FL | 33445 | |
| HICKORY GLOBAL PARTNERS, LLC AND WORLDWIDE INDEPENDENT TRAVEL NETWORK LIMITED, TRADING AS ADVANTAGE GLOBAL NETWORK | 1625 S CONGRESS AVENUE | STE 100 | | | DELRAY BEACH | FL | 33445 | |
| HICKS MORLEY HAMILTON STEWART STORIE LLP | 77 KING ST. W., 39TH FLOOR, BOX 371, TD CENTRE | | | | TORONTO | ON | M5K 1K8 | CANADA |
| HIGH CLASS DECOR AND CURTAINS WORKS LLC | SHARJHA INDUSTRIAL AREA 4 NEAR LULU SUPERMARKET | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| HIGH Q RENDERS LLC | 584 CASTRO ST, #2000 | | | | SAN FRANCISCO | CA | 94114 | |
| HIGH SEASON CO. | PO BOX 7271 | | | | EAST WENATCHEE | WA | 98802 | |
| HIGHLAND ECO PEST CONTROL | 7812 DELANO RD | | | | CLINTON | MD | 20735 | |
| HIGHLAND WIRELESS SERVICES LLC | 6894 NW 2OTH AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| HIGHLINE INTEGRATED SECURITY | ATTN: HIGHLINE SECURITY | 315 E 56TH ST 2H | | | NEW YORK | NY | 10022 | |
| HIGHLINE MANAGEMENT, LLC | 679 SHERIDAN BLVD SUITE A | | | | LAKEWOOD | CO | 80214 | |
| HIGHTOP BROAD ACQUISITION LLC | 1331 S. JUNIPER STREET OFC | | | | PHILADELPHIA | PA | 19147 | |
| HIGHTOP BROAD ACQUISITION LLC | C/O KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: JOSHUA STEINBERG | UNION MEETING CORPORATE CENTER | 910 HARVEST DRIVE P.O. BOX 3037 | BLUE BELL | PA | 19422 | |
| HIGHTOP BROAD ACQUISITION LLC | ATTN: DAVID LANDSKRONER | HIGHTOP REAL ESTATE & DEVELOPMENT LLC | 1331 S. JUNIPER STREET | | PHILADELPHIA | PA | 19147 | |
| HIGHTOP BROAD ACQUISITION LLC | ATTN: JOSHUA STEINBERG ESQ. | KAPLIN STEWART 910 HARVEST DRIVE | SUITE 200 | | BLUE BELL | PA | 19422 | |
| HIGHTOP BROAD ACQUISITIONS LLC | 300 YORKTOWN PLAZA | | | | ELKINS PARK | PA | 19027 | |
| HIGHTOP DEVELOPMENT | ATTN: DAVID LANDSKRONER | 1331 S JUNIPER ST | | | PHILADELPHIA | PA | 19147 | |
| HIGHTOP FRANKFORD LLC | 300 YORKTOWN PLAZA | | | | ELKINS PARK | PA | 19027 | |
| HIGHTOP FRANKFORD LLC | ATTN: DAVID LANDSKRONER | 448 N 10TH STREET | SUITE 303 | | PHILADELPHIA | PA | 19123 | |
| HIGHTOP FRANKFORD LLC | LISS & MARION P.C. | ATTN: RICKY LISS, ESQUIRE | 1845 WALNUT STREET, SUITE 1500 | | PHILADELPHIA | PA | 19103 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIJOS DE RIVERA SAU | POLÍGONO INDUSTRIAL A GRELA C/ JOSÉ MARÍA RIVERA CORRAL 6 | | | | A CORUÑA | | 15008 | SPAIN |
| HILCO REAL ESTATE, LLC | 5 REVERE DRIVE | STE 206 | | | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HI-LON GLASS SERVICES | 16 BRAM COURT | | | | BRAMPTON | ON | L6W 3R6 | CANADA |
| HILTON WORLDWIDE LTD | ATTN: BASANTH KRISHNAN | MAPLE COURT | REEDS CRESCENT | | WATFORD, HERTFORDSHIRE | | WD24 4QQ | UNITED KINGDOM |
| HILTON WORLDWIDE LTD | ATTN: BASANTH KRISHNAN | MAPLE COURT | CENTRAL PARK | | REEDS CRES, WATFORD | | WD24 4QQ | UNITED KINGDOM |
| HIMANJLI HIMANJLI | ADDRESS ON FILE | | | | | | | |
| HIMAX ASSETS LTD | NO.26, ZILIAN ROAD, XINSHI DIST | | | | TAINAN CITY | | 744092 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIREART, INC. | 135 WEST 29TH STREET | STE 500 | | | NEW YORK | NY | 10001 | |
| HIRERIGHT LIMITED | 15 WESTFERRY CIRCUS | | | | CANARY WHARF, LONDON | | E14 4HD | UNITED KINGDOM |
| HIRESTOR, STRATEGIC SOURCING & PROCUREMENT | | | | | | | | |
| HIROSHI HASEGAWA | | | | | | | | |
| HIRRALEHUDY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| HISTORIC POLK PROPERTIES, LLC | C/O TWO CAPITAL PARTNERS | 3060 PEACHTREE ROAD NW | SUITE 960 | | ATLANTA | GA | 30305 | |
| HISTORIC POLK PROPERTIES, LLC | SHELEY, HALL & WILLIAMS, P.C. | ATTN: LAURA HALL | 303 PEACHTREE ST., N.E., SUITE 4440 | | ATLANTA | GA | 30308 | |
| HJ NIEMAN BV HODN MULTICOPY DRUKWERKSERVICE | MAASSTRAAT 12A-14A | | | | ROTTERDAM | | 3016 DC | NETHERLANDS |
| HLS LINEN SERVICES | ATTN: REBECCA BURKE | 45 GURDWARA ROAD | | | OTTAWA | ON | K2E 7X6 | CANADA |
| HM CLEANING SOLUTIONS LLC | 268 BUSH STREET | STE 4214 | | | SAN FRANCISCO | CA | 94104 | |
| HM CLEANING SOLUTIONS LLC | 315 S CADDO ST | | | | CLEBURNE | TX | 76033 | |
| HM REVENUE & CUSTOM | BP8002 | BENTON PARK VIEW | | | NEWCASTLE UPON TYNE | | NE98 1ZZ | UNITED KINGDOM |
| HMRC VAT | BT VAT | BP8002 | BENTON PARK VIEW | | NEWCASTLE UPON TYNE | | NE98 1ZZ | UNITED KINGDOM |
| HOBBY LEGNO DI CIONI MASSIMO | VIA STENTATOIO 10 | | | | PELAGO FI | | 50060 | ITALY |
| HOFY BV - EUROPE LTD | HOFY BV (NL) SCHIPHOL BOULEVARD 359 | | | | SCHIPHOL | | 1118 BJ | NETHERLANDS |
| HOFY INC | 1401 GREENGRASS DR | | | | HOUSTON | TX | 77008 | |
| HOFY LTD | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| HOGAN LOVELLS (MIDDLE EAST) LLP | 19TH FLOOR, AL FATTAN CURRENCY TOWER DUBAI INTERNATIONAL FINANCIAL CENTRE | PO BOX 506602 | | | DUBAI | | | UNITED ARAB EMIRATES |
| HOGAN LOVELLS (PARIS) LLP | 17 AVENUE MATIGNON | | | | PARIS | | 75008 | FRANCE |
| HOGAN LOVELLS INTERNATIONAL LLP | PASEO DE LA CASTELLANA, 36-38 PLANTA 9 | | | | MADRID | | 28046 | SPAIN |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE, HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOGAN LOVELLS INTERNATIONAL LLP (EUR) | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | UNITED KINGDOM |
| HOGAN LOVELLS INTERNATIONAL LLP (GBP) | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | UNITED KINGDOM |
| HOGAN LOVELLS INTERNATIONAL LLP, FRANKFURT AM MAIN | GROßE GALLUSSTRAßE 18 | | | | FRANKFURT AM MAIN | | 60312 | GERMANY |
| HOGG PALACE, LLC | C/O JEFFREY ROBIN LAW PLLC | ATTN: JEFFREY S. ROBIN | 2450 FONDREN ROAD | SUITE 309 | HOUSTON | TX | 77063 | |
| HOGG PALACE, LLC | JACKSON WALKER L.L.P. | ATTN: WILLIAM DILLARD | 100 CONGRESS AVE., SUITE 1100 | | AUSTIN | TX | 78701 | |
| HOGG PALACE, LLC | ATTN: DAVID KLINE | 2417 LEON ST. | | | AUSTIN | TX | 78705 | |
| HOI YEUNG LAI | ADDRESS ON FILE | | | | | | | |
| HOIST GROUP MEA AP FZE | LIU-K13 DUBAI AIRPORT FREE ZONE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOLLYWOOD BED & SPRING MFG. CO., INC. | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| HOLOBUILDER, INC. | 2424 POLK STREET | | | | SAN FRANCISCO | CA | 94109 | |
| HOME CENTRE - LANDMARK RETAIL INVESTMENT CO LLC | PO BOX 54052 | LANDMARK TOWER, DUBAI MARINA | | | DUBAI | | | UNITED ARAB EMIRATES |
| HOME EXPERT TECHNICAL SERVICES LLC | ELHAM MOHAMED AMIN MIRZA GHAFARI BUILDING | UNIT 110 | ABUHAIL BUILDING 13, ABU HAIL | | DUBAI | | | UNITED ARAB EMIRATES |
| HOME FLOOD REMEDIATION | 797 WONDER LN | | | | COSTA MESA | CA | 92627 | |
| HOME TECH SERVICE CENTER | HOME TECH SERVICE CENTRE AL ASMAWI BUILDING WAREHOUSE #8 | BIHAIND MADINA MALL | NEAR SAMARI RESIDENCE RAS AL KHOOR | | DUBAI | | | UNITED ARAB EMIRATES |
| HOMELIKE INTERNET GMBH | HANSARING 97 | | | | COLOGNE | | 50670 | GERMANY |
| HOMELIKE INTERNET GMBH - EUROPE LTD | HANSARING 97 | | | | COLOGNE | | 50670 | GERMANY |
| HOMEWIDE LLC | 2504 & 2505, API TRIO TOWERS | AL BARSHA | | | DUBAI | | | UNITED ARAB EMIRATES |
| HONEY LET GERON | | | | | | | | |
| HONEYLOU RIVERA | | | | | | | | |
| HONORE PROPERTIES (19 SOUTH WABASH LLC) | 1038 N. ASHLAND AVE. #100 | | | | CHICAGO | IL | 60622 | |
| HONOUR CAPITAL LLC | 515 WASHINGTON AVE N | STE 410 | | | MINNEAPOLIS | MN | 55401 | |
| HOPPER (USA) INC | 265 FRANKLIN STREET SUITE 1702 | | | | BOSTON | MA | 02110 | |
| HOPPER, INC. | 5795 AVE DE GASPE | | | | MONTREAL | QC | H2S 2X3 | CANADA |
| HORECA PARTNER | 541 RUE CHARLES SOMASCO | | | | NOGENT SUR OISE | | 60180 | FRANCE |
| HORECA.COM B.V. | ATOOMWEG 66 | | | | UTRECHT | | 3542 AB | NETHERLANDS |
| HORTICULTURE ET JARDINS | 5 SENTE DES FRECULS | | | | SAINT PRIX | | 95390 | FRANCE |
| HORVECA ORECA SOLUTION SRL | VIA DEI MILLE 25/B | | | | NAPOLI NA | | 80121 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOSPITALITÉ SONDER CANADA INC. | | | | | | | | |
| HOSPITALITY PERFORMANCE NETWORK LLC | 8800 E. RAINTREE DRIVE SUITE 260 | | | | SCOTTSDALE | AZ | 85260 | |
| HOSPITALITY STAFFING SOLUTIONS LLC | 1117 PERIMETER CENTER WEST | SUITE E401 | | | ATLANTA | GA | 30374 | |
| HOSSAM ROSHDY WIZ | | | | | | | | |
| HOTEK SECURITY BV | MUNNIKENHEIWEG 27 | | | | ETTEN-LEUR | | 4879NE | NETHERLANDS |
| HOTEL ALLA SALUTE | ATTN: GIANLUIGI FACCHINI | SHG HOTEL VERONA S.R.L. | PIAZZA DEL CARMINE 4 | | MILANO | | 20121 | ITALY |
| HOTEL ATALA SAS | 10 RUE CHATEAUBRIAND | | | | PARIS | | 75008 | FRANCE |
| HOTEL BIJOU LLC | 2449 NALIN DR | | | | LOS ANGELES | CA | 90077 | |
| HOTEL BIJOU LLC | ATTENTION: HAPPY AND RENU SIKAND | 2449 NALIN DRIVE | | | LOS ANGELES | CA | 90077 | |
| HOTEL CONCEPTS SUPPLIES LLC | HAMAD AL QASSIMI BUILDING | NEAR ABUBAKER SIDIQ METRO STATION | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| HOTEL HENRI | 127 WEST 28TH ST | | | | NEW YORK | NY | 10001 | |
| HOTEL INTERNET SERVICES LLC | PO BOX 1102 | | | | SUNLAND | CA | 91041 | |
| HOTEL LOBBYISTS | PO BOX 33875 | | | | WASHINGTON | DC | 20033 | |
| HOTEL PIET HEIN B.V. | VOSSIUSSTRAAT 51-53 | | | | AMSTERDAM | | 1071 AK | NETHERLANDS |
| HOTEL PINCIO CAPOLECASE SRL | VIA FRANCESCO ANTOLISEI 6 | | | | ROMA | | 00173 | ITALY |
| HOTEL RESIDENCE QUINTINIE SQUARE | 5 RUE LA QUINTINIE | | | | PARIS | | 75015 | FRANCE |
| HOTEL RESIDENCE QUINTINIE SQUARE | PAR - QUIN5 - A | 5 RUE LA QUINTINIE | | | PARIS | | 75015 | FRANCE |
| HOTEL SUPPLIES LTD | CARLTON HOUSE | 19 WEST STREET | | | EPSOM, SURREY | | KT18 7RL | UNITED KINGDOM |
| HOTEL ZURIGO SRL | CORSO ITALIA, 11/A | | | | MILANO | | 20121 | ITALY |
| HOTELIFY | VIA SANTO STEFANO 32 | | | | BOLOGNA | | 40125 | ITALY |
| HOTELKEY | 4100 MIDWAY ROAD | STE 2115 | | | CARROLLTON | TX | 75007 | |
| HOTELKEY INC | ATTN: ALEX SCHINDELBECK | 4100 MIDWAY RD STE 1130 | | | CARROLLTON | TX | 75007 | |
| HOTELKEY INC | ATTN: SUSAN REED | 4100 MIDWAY RD STE 1130 | | | CARROLLTON | TX | 75007 | |
| HOTELKEY INC. | 4100 MIDWAY RD | | | | CARROLLTON | TX | 75007 | |
| HOTELKEY INC. | 4100 MIDWAY ROAD | STE 2115 | | | CARROLLTON | TX | 75007 | |
| HOTELKEY INC. | 4100 MIDWAY ROAD | #1130 | | | CARROLLTON | TX | 75007 | |
| HOTELNET SRL | VIA DISCIPLINI 9 | | | | MILAN | | 20123 | ITALY |
| HOTELSERVICE SRL | VIA VALPARAISO 1 | | | | MILANO | | 20144 | ITALY |
| HOTWIRE COMMUNICATIONS | 2100 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| HOUSE OF COLOUR PAINTS TRADING L.L.C | KING ALIA ABDUL RAHIM AHMAD ABDA MIRDAS | STORE 04-GS | ALQUOZ THIRD | | DUBAI | | | UNITED ARAB EMIRATES |
| HOUSE OF COLOUR PAINTS TRADING LLC | THE CURVE BUILDING-4TH ST-AL QUOZ 3-SHEIKH ZAYED ROAD AND AL ZUMORROD STREET | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HOUSE OF MC SOURCING | 3345 WILTSHIRE BOULEVARD | | | | NIAGARA FALLS | ON | L2J 3M1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOWARD BROTHERS PARTNERSHIP | PO BOX 1585 | | | | LAKE OSWEGO | OR | 97035 | |
| HOWARD KRAVITZ | ADDRESS ON FILE | | | | | | | |
| HOWDEN SPECIALTY LUXEMBOURG S.À R.L | 2 RUE DES GIRONDINS | | | | HOLLERICH | | 1726 | LUXEMBOURG |
| HOWELL DREWES | ADDRESS ON FILE | | | | | | | |
| HOYLES FIRE & SAFETY LTD | PREMIER HOUSE, 2 JUBILEE WAY | | | | ELLAND, HALIFAX | | HX5 9DY | UNITED KINGDOM |
| HR DIRECT - POSTER GUARD PLUS | 3300 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| HR SERVICES SCOTLAND LIMITED | HR SERVICES SCOTLAND | TORUS BUILDING RANKINE AVENUE | | | EAST KILBRIDE | | G75 0QF | UNITED KINGDOM |
| HR SHARK LLC | ADDRESS ON FILE | | | | | | | |
| HRS FUNKE HEAT TRANSFER LLC | AL MASAOOD TOWER DEIRA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HRS GMBH | BRESLAUER PLATZ 4 | | | | KEULEN | | 50668 | GERMANY |
| HSBC US | 66 HUDSON BLVD E | | | | NEW YORK | NY | 10001 | |
| HSCS SCOTLAND LT | BENVRACKIE, EAST HAUGH | | | | PITLOCHRY, PERTHSHIRE | | PH16 5TE | UNITED KINGDOM |
| HSP GROUP | 401 E JACKSON STREET | STE 3300 | | | TAMPA | FL | 33602 | |
| HSP GROUP INC | 3380 RIVIERA LAKES COURT | | | | BONITA SPRINGS | FL | 34134 | |
| HSP GROUP INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| HSP GROUP INC. | 401 JACKSON ST | STE 3300 | | | TAMPA | FL | 33602 | |
| HSS MANAGEMENT TA HEARTSAFETY SOLUTIONS | AIRTON BUSINESS PARK | | | | TALLAGHT | | D24 PX72 | IRELAND |
| HTG SPORTS SERVICES | 1680 VIMONT COURT, SUITE 200 | | | | OTTAWA | ON | K4A 3M3 | CANADA |
| HUB INTERNATIONAL MIDWEST LIMITED | 55 EAST JACKSON BLVD | 14TH FLOOR | | | CHICAGO | IL | 60604 | |
| HUBERT ASENCE | | | | | | | | |
| HUESTON HENNIGAN LLP | ATTN: KIMBERLY MCKINLEY | 523 WEST 6TH STREET, SUITE 400 | | | LOS ANGELES | CA | 90014 | |
| HUESTON HENNIGAN LLP - USA | 523 WEST 6TH STREET | SUITE 400 | | | LOS ANGELES | CA | 90014 | |
| HUFFER PLUMBING | 31842 VIRGINIA WAY | | | | LAGUNA BEACH | CA | 92651 | |
| HUGHES RELOCATION SERVICES, INC. | 5900 N CANNON AVE | | | | LANSDALE | PA | 19446 | |
| HUMELAB HOSPITALITY | PARC DE LA RADIO | ROUTE DE PARIS. BÂTIMENT B11 | B12 | | DREUX | | 28100 | FRANCE |
| HUNITY EU SRL | VIA DI VALLE LUPARA 10 | | | | ROMA | | 00148 | ITALY |
| HUNNY DIGITAL, D/B/A/ HUNNY RETOUCH | 225 S 6TH ST | #3900 | | | MINNEAPOLIS | MN | 55402 | |
| HUNTER AMENITIES | ATTN: SUPPORT EU | OOSTEINDE 36 | | | WARMOND | | 2361 HE | NETHERLANDS |
| HUNTER AMENITIES INTERNATIONAL LTD | ATTN: ORDER DESK | 1205 CORPORATE DRIVE | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| HUNTER AMENITIES INTERNATIONAL LTD. | 1205 CORPORATE DR | | | | BURLINGTON | ON | L7L 5V5 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSSAIN AL MULLA GENERAL TRADING LLC. | AL QUOZ INTERCHANGE 4 | OPP MOE | WH B01/02/03/04/05 | | AL QUOZ | | | UNITED ARAB EMIRATES |
| HUSSEIN HADLA | ADDRESS ON FILE | | | | | | | |
| HUWAYLAN UK LIMITED | ATTN: AZZIZ KASSAB | 2 ALLEN STREET | | | LONDON | | W8 6BH | UNITED KINGDOM |
| HYDRO QUEBEC | ÉDIFICE JEAN-LESAGE 75, BOULEVARD RENÉ-LÉVESQUE OUEST | | | | MONTRÉAL | QC | H2Z 1A4 | CANADA |
| HYGIENEPAPIER.NL BV | ENERGIEBAAN 7 | 3255 SB | | | OUDE-TONGE | | 3255 SB | NETHERLANDS |
| HYGIENETECH CLEANING EQUIPMENT TRADING | C29, KIZAD LOGISTICS PARKS, KHALIFA INDUSTRIAL ZONE, AL SAMHA | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| HYLA AIR & SURFACE CLEANING SYSTEM | BARSHA 2 STREET 29 VILLA 11 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| HYPERION WORKS | 7650 S. MCCLINTOCK DR. #103-388 | | | | TEMPE | AZ | 85284 | |
| HYPNOS CONTRACT BEDS | HYPNOS LIMITED, LONGWICK ROAD, PRINCES RISBOROUGH | | | | BUCKINGHAMSHIRE | | HP27 9RS | UNITED KINGDOM |
| HYPNOS CONTRACT BEDS | STATION ROAD | CASTLE DONINGTON | | | DERBY | | DE74 2NU | UNITED KINGDOM |
| HYPNOS CONTRACT BEDS LTD | STATION ROAD | CASTLE DONNINGTON | | | DERBYSHIRE | | DE74 2NU | UNITED KINGDOM |
| HYUNJIN CHUNG | ADDRESS ON FILE | | | | | | | |
| I & A PAINTING AND CLEANING INC | 106 PLEASANT ST #2 | | | | WOBURN | MA | 01801 | |
| I MONTSERRAT SA DE CV | LAGO CONSTANZA 22, COLONIA ANAHUAC | MIGUEL HIDALGO | | | CIUDAD DE MÉXICO CDMX | | 11320 | MEXICO |
| IAHAIRA SANCHEZ CHAVES | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IAN MCNEICE | ADDRESS ON FILE | | | | | | | |
| IBEX LIMITED | 1717 PENNSYLVANIA AVE | STE 825 | | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ICIAN KEMOGIN PLACER | | | | | | | | |
| IDA ON MCKINLEY LLC | 206 E PORTLAND ST. SUITE 101-102 | | | | PHOENIX | AZ | 85004 | |
| IDA ON MCKINLEY LLC | C/O ZONA LAW GROUP, P.C. | ATTN: MARK ZINMAN | 7701 E. INDIAN SCHOOL RD. | SUITE J | SCOTTSDALE | AZ | 85251 | |
| IDA ON MCKINLEY, LLC | ATTN: BRIAN STARK AND KATHLEEN SANTIN | C/O STEEL AND SPARK | 206 E PORTLAND ST. | #101 | PHOENIX | AZ | 85004 | |
| IDA ON MCKINLEY, LLC | ATTN: MARK ZINMAN, SCOTT E. WILLIAMS | ZONA LAW GROUP P.C. | 7701 E. INDIAN SCHOOL ROAD, SUITE J | | SCOTTSDALE | AZ | 85251-4732 | |
| IDA ON MCKINLEY, LLC | 206 E. PORTLAND SUITE 101/102 | | | | PHOENIX | AZ | 85004 | |
| IDA ON MCKINLEY, LLC | ATTN: KATHLEEN SANTIN | FOUNDRY DEVELOPMENT LLC | 206 E. PORTLAND SUITE 101/102 | | PHOENIX | AZ | 85004 | |
| IDEAL PEST CONTROL, INC. | PO BOX 7420 | | | | SAVANNAH | GA | 31418 | |
| IDERIUM 20 SL | C/ JULIO DÍAZ BAÑOS, 4 | | | | TORRELODONES. MADRID | | 28250 | SPAIN |
| IDEAS INC | 8500 NORMANDALE LAKE BLVD, SUITE 1200 | | | | MINNEAPOLIS | MN | 55437 | |
| IDL ELEVER SRL | VIA MARIO BIANCHINI 47 | | | | ROMA RM | | 00142 | ITALY |
| IDOM INC | 330 2ND AVE S | STE 600 | | | MINNEAPOLIS | MN | 55401 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDSA | 4040 WILSON BLVD | SUITE 300 | | | ARLINGTON | VA | 22203 | |
| IESHA MILLER | ADDRESS ON FILE | | | | | | | |
| IFS CLEANING SERVICE SL | C/DE LES CADENES 10-12 ESC. B 2-2 | | | | SANT JUST DESVERN BARCELONA | | 08960 | SPAIN |
| IGNACIO MENDOZA ABOGADOS SC | FRANCISCO PETRARCA NO. 246 COL. POLANCO | | | | CIUDAD DE MÉXICO CDMX | | 11560 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IGT TECHNOLOGIES INC. | 303 FIFTH AVENUE | STE 1007 | | | NEW YORK | NY | 10016 | |
| IGT TECHNOLOGIES, INC. | 303 5TH AVENUE | STE 1007 | | | NEW YORK | NY | 10016 | |
| IHOTEL LLC | 9704 RAINIER AVE S | | | | SEATTLE | WA | 98118 | |
| IHOTEL LLC | ATTN: JOSHUA FLETCHER | FLETCHCO | 6610 EAST MERCER WAY | | MERCER ISLAND | WA | 98040 | |
| IKEA ITALIA RETAIL S.R.L | STRADA PROVINCIALE 208 | | | | CARUGATE | | 20061 | ITALY |
| IKJ IMPERIAL JOINERY LTD | UNIT F THE RIPLEY CENTRE | ST. STEPHEN'S MILL | RIPLEY STREET | | BRADFORD | | BD5 7JW | UNITED KINGDOM |
| ILANA SDAO | ADDRESS ON FILE | | | | | | | |
| ILEX ASCENSEURS | 2 RUE FONTAN | | | | NICE | | 06000 | FRANCE |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W. JEFFERSON ST. | | | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | |
| ILYAS HADDAD | ADDRESS ON FILE | | | | | | | |
| ILYESS BACHIRI | ADDRESS ON FILE | | | | | | | |
| ILYN AGUILAR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IMATCH LLC | 2324 EASTLAKE AVE E | STE 305 | | | SEATTLE | WA | 98102 | |
| IMEP ENGINEERING AND CONTRACTING LLC | OFFICE 214, BRASHY BUILDING | AL QOUZ 1 | | | DUBAI | | | UNITED ARAB EMIRATES |
| IMEX AMERICA LTD | 1ST FLOOR THE AGORA ELLEN STREET HOVE | | | | EASTSUSSEX. | | BN3 3LN | UNITED KINGDOM |
| IMPERIAL DADE CANADA INC. | ATTN: MIRUSHE GENUA | 125 MADILL BLVD | | | MISSISSAUGA | ON | L5W 0H1 | CANADA |
| IMPERIAL LINEN SERVICES | 12701 BATES LN | | | | STAFFORD | TX | 77477 | |
| IMPERIAL LINEN SERVICES INC | ATTN: CRYSTAL VASQUEZ | PO BOX 1909 | | | STAFFORD | TX | 77497-1909 | |
| IMPERIAL LINEN SERVICES, INC. | PO BOX 1909 | | | | STAFFORD | TX | 77497-1909 | |
| IMPERIAL POWER ELECTROMECHANICAL WORKS LLC | P.O.BOX:455726 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| IMPLEMENTOS EMPRESARIALES SL | PASAJE TAMAYO Y BAUS N.2 LOC.3 | | | | MÁLAGA | | 29010 | SPAIN |
| IMPORTADORA EUROTEX SA DE CV | CIRCUITO NAVEGANTES 62 | | | | ESTADO DE MEXICO CIUDAD SATELITE | | 53100 | MEXICO |
| IMPRESSION CARPET CLEANING LLC | 7501 YORK ST, UNIT C2 | | | | DENVER | CO | 80229 | |
| IMPRINT PLUS | ATTN: MARIA KROMIDAS | 21320 GORDON WAY #260 | | | RICHMOND | BC | V6W 1J8 | CANADA |
| IMPRINT PLUS A DIV OF CCL INDUSTRIES INC | 21320 GORDON WAY | UNIT 260 | | | RICHMOND | BC | V6W 1J8 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IN FOCUS SYSTEMS LLC | 3305 REPUBLIC AVE | | | | MINNEAPOLIS | MN | 55426 | |
| INDEED CANADA | 1800-365 BLOOR ST E | | | | TORONTO | ON | M4M 3LA | CANADA |
| INDEED CANADA CORPORATION | 2 BLOOR WEST 12TH FLOOR | | | | TORONTO | ON | M4W 3E2 | CANADA |
| INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BLVD. 9TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| INDEPENDENT FIRE SERVICES LTD | 2 WEST COLINTON HOUSE, 40 WOODHALL ROAD | | | | EDINBURGH | | EH13 0DU | UNITED KINGDOM |
| INDIGO LIVING LLC | ATTN: JENNY DE GUZMAN | VILLA 10 & 11, RSMB BUILDING | AL WASL ROAD, UMM SEQUIM 3 | | DUBAI | | | UNITED ARAB EMIRATES |
| INDO EXPORT IMPORT | 14341 84TH DR APT 8E | | | | JAMAICA | NY | 11435 | |
| INDUS INVESTMENTS INC | 11400 W. OLYMPIC BLVD #850 | | | | LOS ANGELES | CA | 90064 | |
| INDUS INVESTMENTS, INC. | C/O CONSENSUS LEGAL P.C. | ATTN: FREDRICK RAFEEDIE | 707 WILSHIRE BLVD. | SUITE 3250 | LOS ANGELES | CA | 90017 | |
| INDUS INVESTMENTS, INC. | CONSENSUS LEGAL P.C. | ATTN: USMAN MOHAMMED | 601 S. FIGUEROA STREET, SUITE 3460 | | LOS ANGELES | CA | 90017 | |
| INDUS INVESTMENTS, INC. | ATTN: AMR TANNIR | 11400 W. OLYMPIC, SUITE 860 | | | LOS ANGELES | CA | 90064 | |
| INDUS PROPERTIES | ATTN: AMR TANNIR | 11400 W. OLYMPIC | SUITE 860 | | LOS ANGELES | CA | 90064 | |
| INDUSTRIAL COLOR INC | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| INDUSTRIAL COLOR, INC. | 32 AVENUE OF THE AMERICAS | 22ND FLOOR | | | NEW YORK | NY | 10013 | |
| INDUTEX SA | 72 AV. DE LA FERTÉ MILON | | | | VILLERS-COTTERÊTS | | 02600 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INFORMATICA LLC | 2100 SEAPORT BOULEVARD | | | | REDWOOD CITY | CA | 94063 | |
| INFRACARE B.V | WEENA 690 | | | | ROTTERDAM | | 3012 CN | NETHERLANDS |
| INFRACARE BV | WEENA 690 | | | | ROTTERDAM | | 3012 CN | NETHERLANDS |
| INGENIERIA MELESA SA DE CV | CALLE LAGO LADOGA #12, COL. CIUDAD LAGO | | | | ESTADO DE MEXICO NEZAHUALCOYOTL | | 57180 | MEXICO |
| INGRAM MICRO INC. | 3351 MICHELSON DRIVE | STE 100 | | | IRVINE | CA | 92612-0697 | |
| INGRID CLEBERT | ADDRESS ON FILE | | | | | | | |
| INKWELL GLOBAL MARKETING CORPORATION | 600 MADISON AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| INMOBILIARIA Y CONSTRUCCION TREGORA SA DE CV | LAGUNA DE TERMINOS TORRE B DESP 606 B | | | | CIUDAD DE MÉXICO CDMX | | 11529 | MEXICO |
| INNISFREE M&A INCORPORATED | 501 MADISON AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| INNOVATIVE SERVICE PROVIDER, LLC | 210 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| INOVASYSTEM | 129 RUE LÉONARD ANFOSSI | | | | SAINT-LAURENT-DU-VAR | | 06700 | FRANCE |
| INOVIA CAPITAL INC. | 3 PLACE VILLE-MARIE | STE 12350 | | | MONTREAL | QC | H3B 0E7 | CANADA |
| INOVIA GROWTH FUND L P | 12350-3 PLACE VILLE-MARIE | | | | MONTREAL | QC | H3B 0E7 | CANADA |
| INOVIA GROWTH FUND LP | 3 PLACE VILLE-MARIE | SUITE 12350 | | | MONTREAL | QC | H3B 0E7 | CANADA |
| INOVIA GROWTH FUND-A L P | 12350-3 PLACE VILLE-MARIE | | | | MONTREAL | QC | H3B 0E7 | CANADA |
| INOVIA GROWTH FUND-A, L.P.INOVIA GROWTH FUND, L.P. | ATTN: KARIN SHAROBIM | 12350-3 PLACE VILLE-MARIE | | | MONTREAL | QC | H3B 0E7 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INOVIA GROWTH SPV - QUEBEC L P | 12350-3 PLACE VILLE-MARIE | | | | MONTREAL | QC | H3B 0E7 | CANADA |
| INSIDE STUDIO INC | 24 AVENUE MONT ROYAL OUEST SUITE 400 | | | | MONTREAL | QC | H2T 2S2 | CANADA |
| INSIGHT | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT | 6820 SOUTH HARL AVENUE | | | | TEMPE | AZ | 85283 | |
| INSIGHT CANADA INC. | ATTN: DIMITRI PANAGIOTOPOULOS, SALES REP | 3300-1250 BOUL. RENÉ-LÉVESQUE O | 33RD FLOOR | | MONTRÉAL | QC | H3B 4W8 | CANADA |
| INSIGHT DIRECT USA INC | ATTN: MICHAEL HILDRETH, ACCOUNT REP | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286-1930 | |
| INSIGHT DIRECT USA INC - TECH INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT USA, INC. | 6820 S HARL AVENUE | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT USA, INC. | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT, INC. | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| INSIGHT DIRECT, INC. | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286-1930 | |
| INSPIRATIONAL VENUE SOLUTIONS LIMITED | THE WAREHOUSE | 12 RAVENSBURY TERRACE | | | LONDON | | SW18 4RL | UNITED KINGDOM |
| INSPIRE PLANNER INC | 39 BOWMORE ROAD | | | | TORONTO | ON | M4L 3H8 | CANADA |
| INSPIRE PLANNER INC. | PO BOX 75335 | LESLIE STREET PO | | | TORONTO | ON | M4M 1B0 | CANADA |
| INSTAGRUME | 47 BLD DES MURIERS | | | | MARSEILLE | | 13015 | FRANCE |
| INSTITUTO MEXICANO DEL SEGURO SOCIAL SEGURIDAD Y SOLIDARIDAD SOCIAL | PASEO DE LA REFORMA NO. 476, COLONIA JUÁREZ | | | | CIUDAD DE MÉXICO | | 06600 | MEXICO |
| INTACT INSURANCE COMPANY | 605 HIGHWAY 169 NORTH SUITE 800 | | | | PLYMOUTH | MN | 55441 | |
| INTEGRATED GAS SERVICES CO. LLC | OFFICE NO. 1404, ONE BY OMNIYAT BLDG | BUSINESS BAY | | | DUBAI | | | UNITED ARAB EMIRATES |
| INTEGRITY PROJECT CONSULTING | #347-3381 CAMBIE ST | | | | VANCOUVER | BC | V5Z 4R3 | CANADA |
| INTEGRITY SERVICES, INC. | ATTN: JUSTIN ROY | 357 N AVE | | | WAKEFIELD | MA | 01880 | |
| INTEGRITY SERVICES, INC. | 357 NORTH AVENUE | | | | WAKEFIELD | MA | 01880 | |
| INTELLIGENT FOODS ON DEMAND | 39-35 24TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| INTELLIGIZE, A DIVISION OF RELX INC. | 230 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10169 | |
| INTERACT INTRANET INC. | 21 WEST 46TH STREET | | | | NEW YORK | NY | 10036 | |
| INTERCONNECT USA | 3900 E. INDIANTOWN RD – SUITE 607-196 | | | | JUPITER | FL | 33477 | |
| INTERFACE CONSULTING INTERNATIONAL INC | 5847 SAN FELIPE STREET | SUITE 1910 | | | HOUSTON | TX | 77057 | |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE | NORTHWEST | | | WASHINGTON | DC | 20006 | |
| INTERNAL.IO | 548 MARKET ST | PMB 99895 | | | SAN FRANCISCO | CA | 94111 | |
| INTERNET MARKET S DE RL DE CV | LONDRES NO. EXT. 161, NO. INT. SUITE 20-A | COLONIA JUAREZ, ALCALDIA CUAUHTEMOC | | | CIUDAD DE MÉXICO CDMX | | 06600 | MEXICO |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNOVA TRAVEL GROUP, LLC | 1633 BROADWAY | 35TH FLOOR | | | NEW YORK | NY | 10019 | |
| INTERSTATE AC SERVICE LLC | 1877 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | |
| INTERSTATE MECHANICAL SERVICES, INC. | 292 PAGE STREET, SUITE B | | | | STOUGHTON | MA | 02072 | |
| INTERSTATE PARKING COMPANY OF MINNESOTA LLC | 120 SOUTH 6TH STREET, SUITE 2005 | | | | MINNEAPOLIS | MN | 55402 | |
| INTERTRUST (BELGIUM) N.V./S.A. | BELGIUM AVENUE MARNIX 23, 5TH FLOOR | | | | BRUSSELS | | 1000 | BELGIUM |
| INTERTRUST (BELGIUM) NV/SA | AVENUE MARNIX 23 | 5TH FLOOR | | | BRUSSELS | | 1000 | BELGIUM |
| INTERTRUST (DEUTSCHLAND) GMBH | ESCHERSHEIMER LANDSTRABE 14 | | | | FRANKFURT | | 60322 | GERMANY |
| INTERTRUST (MIDDLE EAST) LTD | OFFICE 2461, LEVEL 24, AL SILA TOWER, GLOBAL MARKET SQUARE, AL MARYAH ISLAND | P.O. BOX 764614 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| INTERTRUST (NETHERLANDS) B.V. | ATTN: MARGARET ANNAN | BASISWEG 10 | | | AMSTERDAM | | 1043 AP | NETHERLANDS |
| INTERTRUST (NETHERLANDS) B.V. - FINANCE EUR BV / GROUP | BASISWEG 10 | | | | AMSTERDAM | | 1043 AP | NETHERLANDS |
| INTERTRUST (NETHERLANDS) B.V. - TECH BV | BASISWEG 10 | | | | AMSTERDAM | | 1043 AP | NETHERLANDS |
| INTERTRUST CORPORATE SERVICES DELAWARE LTD | 200 BELLEVUE PARKWAY, SUITE 210 | | | | WILMINGTON | DE | 19809 | |
| INTERTRUST DUBAI LIMITED | UNIT 1306, LEVEL 13 TOWER II | AL FATTAN CURRENCY HOUSE, DIFC | | | DUBAI | | | UNITED ARAB EMIRATES |
| INTERTRUST MANAGEMENT IRELAND LIMITED | 1-2 VICTORIA BUILDINGS, HADDINGTON ROAD | | | | DUBLIN 4 | | | IRELAND |
| INTOUCH CX | 240 KENNEDY STREET | 2ND FLOOR | | | WINNIPEG | MB | R3C 1T1 | CANADA |
| INTOUCHCX INC. | MANUEL ROXAS HIGHWAY | CLARK CITY FRONT TOWER 1 | 7TH FLOOR | CLARK FREEPORT ZONE | ANGELES CITY, PAMPANGA | | | PHILIPPINES |
| INTOUCHCX INC. | 240 KENNEDY STREET | 2ND FLOOR | | | WINNIPEG | MB | R3C 1T1 | CANADA |
| INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| INTROS MIDDLE EAST GENERAL TRADING LLC | ATTN: ORDER DESK | SOL BAY, UNIT NO.112, 1ST FLOOR | KHALEEJ AL TEJARI STREET BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES |
| INVERSIÓN Y TRANSFORMACIÓN DE BIENES RAÍCES, S.L. | RONDA GENERAL MITRE, 126, 6 | | | | BARCELONA | | 08021 | SPAIN |
| INVERSION Y TRANSFORMACION DE BIENES RAICES, SL | RONDA GENERAL MITRE 126 PLANTA 6A | | | | PLANTA | | 08021 | SPAIN |
| INVERSIONES INMOBILIARIAS DIJU, S.L. | CALLE VAPOR DE MAO 15 BAJOS | | | | VALLS TARRAGONA | | 43800 | SPAIN |
| INVERSIONES INMOBILIARIAS DIJU, S.L. | ATTN: JOSE VAZQUEZ HERNANDEZ | INVERSIONES INMOBILIARIAS DIJU SL | CALLE VAPOR DE MAO 15 | TARRAGONA | VALLS | | 43800 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INVERSIONES INMOBILIARIAS DIJU, S.L. | CALLE VAPOR DE MAÓ 15, BAJOS | | | | VALLS, TARRAGONA | | 43800 | SPAIN |
| INVEST S.R.L | VIUZZO DEL POGGIOLINO 4 | | | | FIRENZE | | 50139 | ITALY |
| INVEST S.R.L. | ATTN: FRANCESCO CARIATI | LUNGARNO DELLA ZECCA VECCHIA 26 | | | FIRENZE | | 50122 | ITALY |
| INVEST S.R.L. | LUNGARNO DELLA ZECCA VECCHIA N. 26 | | | | FIRENZE | | 50122 | ITALY |
| INVESTISSEMENTS PLCB INC. | ATTN: PATRICK LAURIN | 147, AVENUE PORTLAND | | | MONT-ROYAL | QC | H3R 1T9 | CANADA |
| INVESTISSEMENTS PLCB INC. | 147 PORTLAND AVENUE | | | | TOWN OF MOUNT-ROYAL | QC | H3R 1T9 | CANADA |
| INVISORS LLC | 1201 PEACHTREE STREET NE | STE 1500 | | | ATLANTA | GA | 30361 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IPEFIX | 4 RUE SEVERO | | | | PARIS | | 75014 | FRANCE |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY BLVD, 11TH FLOOR | | | | KANSAS CITY | MO | 64105 | |
| IPSI | S 2 RUE AUGUSTIN FRESNEL | | | | CHASSIEU | | 69680 | FRANCE |
| IQ PAINTERS | 1005 ORIENTA AVE | SUITE 1750 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| IRELIA IN&IN SL | BOULEVARD LOUIS PASTEUR 8 LOCAL 9 TEATINOS | | | | MÁLAGA | | 29010 | SPAIN |
| IRESTIFY INC. | 1 YONGE STREET, | SUITE 1801 | | | TORONTO | ON | M5E 1W7 | CANADA |
| IRFAN SADATH MOHAMMED | ADDRESS ON FILE | | | | | | | |
| IRINA MOLINA ZROZEVSKAYA | ADDRESS ON FILE | | | | | | | |
| IRINA WIDUCZYNSKI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IRONCLAD, INC. | 71 STEVENSON ST | #600 | | | SAN FRANCISCO | CA | 94105 | |
| IRONCLAD, INC. | 650 CALIFORNIA STREET | STE 1100 | | | SAN FRANCISCO | CA | 94108 | |
| IRONHORSE CORPORATION | 884 CHURCHILL AVE. S | | | | OTTAWA | ON | K1Z 5H1 | CANADA |
| IRONSTATE DEVELOPMENT | ATTN: MORRIS MOINIAN | 60 MADISON AVENUE | SUITE 1010 | | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IRVIN CHAU | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISAAC PIERRE | ADDRESS ON FILE | | | | | | | |
| ISAAC SOUWEINE | ADDRESS ON FILE | | | | | | | |
| ISAAC WRAY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISAIAH CASTELLAR | ADDRESS ON FILE | | | | | | | |
| ISENHOUR DOOR PRODUCTS INC | 2910 KRAFT DRIVE | | | | NASHVILLE | TN | 37204 | |
| ISHITA PATNAIK | | | | | | | | |
| ISI HOSPITALITY SERVICES INC | ATTN: JUSTIN ROY | 40 KING STREET WEST SUITE 5800 | | | TORONTO | ON | M5H 3S1 | CANADA |
| ISIMAR | CTRA SALINAS KM 1 | | | | NOÁIN, NAVARRA | | 31110 | SPAIN |
| ISMAIL GHEITA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISOS TECHNOLOGY | 60 E RIO SALADO PKWY, SUITE 900 | | | | TEMPE | AZ | 85281 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISOS TECHNOLOGY | 2151 E BROADWAY RD | STE 120 | | | TEMPE | AZ | 85282 | |
| ISOS TECHNOLOGY | PO BOX 95545 | | | | LAS VEGAS | NV | 89193-5545 | |
| ISRAEL TERCERO DE LA HOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ISSA HAFEEZ | ADDRESS ON FILE | | | | | | | |
| ISSTA 27TH STREET LLC | 1981 MARCUS AVENUE SUITE E117 | | | | LAKE SUCCESS | NY | 11042 | |
| ISSTA ASSETS LTD. | MENORAT HAMOAR STREET 8 | | | | TEL AVIV | | 6744835 | ISRAEL |
| ISTVAN HORVATH | ADDRESS ON FILE | | | | | | | |
| IT FOUNDATIONS LTD | 11-13 SCIENNES HOUSE PLACE | | | | EDINBURGH | | EH9 1NN | UNITED KINGDOM |
| ITCERT SRL | VIA B. CELLINI 80 | | | | GALATONE LE | | 73044 | ITALY |
| ITERABLE, INC. | 2261 MARKET STREET | #5212 | | | SAN FRANCISCO | CA | 94114 | |
| ITERABLE, INC. | 71 STEVENSON ST | STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITS FIRE ALARM SECURITY LLC | 1725 S. HULLEN ST | | | | METAIRIE | LA | 70001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IVAN ARMAYOR | | | | | | | | |
| IVAN SAEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| IVY CALLOWHILL PROPERTY MASTER TENANT, LLC | C/O IVY REALTY | ATTN: DIRECTOR OF LEASING | 102 CHESTNUT RIDGE ROAD, SUITE 204 | | MONTVALE | NJ | 07645 | |
| IVY CALLOWHILL PROPERTY MASTER TENANT, LLC | LAZER, APTHEKER, ROSELLA & YEDID, P.C. | ATTN: MATTHEW C. LAMSTEIN, ESQ. | 225 OLD COUNTRY ROAD | | MELVILLE | NY | 11747 | |
| IVY CALLOWHILL PROPERTY, LLC, GREYSTAR MANAGEMENT | 1600 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19103 | |
| IVY JENILYN RAMAYRAT | ADDRESS ON FILE | | | | | | | |
| IYIOLUWA AJETOMOBI | | | | | | | | |
| IZABELLA INVESTMENTS LIMITED | TRIDENT CHAMBERS P O BOX 146 | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| IZABELLA INVESTMENTS LIMITED | TRIDENT CHAMBERS | TORTOLA | PO BOX 146 | | ROAD TOWN | | VG1110 | UNITED KINGDOM |
| J & S SERVICES LLC | 3500 N CAUSEWAY BLVD | STE 160 | | | METAIRIE | LA | 70005 | |
| J CURVE LLC | ATTN: NANCY KING | 1190 N. HIGHLAND AVE NW #8535 | | | ATLANTA | GA | 30306 | |
| J PUBLIC RELATIONS, INC. | 2341 FIFTH AVE | | | | SAN DIEGO | CA | 92101 | |
| J&A GARRIGUES SLP | PLAZA DE COLON, 2 | | | | MADRID | | 28046 | SPAIN |
| J&J NEW YORK SERVICES INC | 159 STRATFORD AVE | | | | WILLISTON PARK | NY | 11596 | |
| J&L PAINTERS LLC | 1008 BRAYTON LN | | | | DAVENPORT | FL | 33897 | |
| J.F.M. ELECTRICAL (HOLDINGS) LIMITED | 1 KATRINE AVENUE, RIGHEAD INDUSTRIAL ESTATE | | | | BELLSHILL | | ML4 3LS | UNITED KINGDOM |
| J.I.T REMOVALS AND STORAGE LTD | 33 BALLYROAN ROAD | | | | TEMPLEOGUE, DUBLIN 16 | | | IRELAND |
| J.R.S. AMENITIES LTD. | ATTN: CHRISTIE MCJANNET | 8284 SHERBROOKE STREET | | | VANCOUVER | BC | V5X 4R6 | CANADA |
| JA-AN ASKA VELICARIA | | | | | | | | |
| JABAL ALBURAQ PAINTING CONTRACTING CO | PROPERTY INVESTMENT OFFICE 4 | DUBAI INVESTMENT PARK FIRST | | | DUBAI | | | UNITED ARAB EMIRATES |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACI PENA | ADDRESS ON FILE | | | | | | | |
| JACI PEÑA | ADDRESS ON FILE | | | | | | | |
| JACI PENA PHOTOGRAPHY LLC | ATTN: JACI PENA | 1079 NE PINE HILL TERRACE | | | JENSEN BEACH | FL | 34957 | |
| JACK BATTY II | ADDRESS ON FILE | | | | | | | |
| JACK SZEMANSCO | ADDRESS ON FILE | | | | | | | |
| JACKELIN CHAVEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| JACKI AIKEN | ADDRESS ON FILE | | | | | | | |
| JACKSON I LLC | 510 1ST AVENUE N 600 | | | | MINNEAPOLIS | MN | 55403 | |
| JACKSON I, LLC | ATTN: NED ABDUL | SWERVO DEVELOPMENT | 600-510 FIRST AVE N | | MINNEAPOLIS | MN | 55403 | |
| JACOB DREILING | ADDRESS ON FILE | | | | | | | |
| JACOB MILLER | ADDRESS ON FILE | | | | | | | |
| JACOB NAUGHTON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE ELIZABETH PEIRCE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE HARRIS TUTT & JACQUELINE SNYDER | | | | | | | | |
| JACQUELINE PEÑA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE VO | ADDRESS ON FILE | | | | | | | |
| JADA LYNCH-WOOD | ADDRESS ON FILE | | | | | | | |
| JADE MONSEGUE | ADDRESS ON FILE | | | | | | | |
| JAFFER RAZA | | | | | | | | |
| JAGRUTI PATEL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAIDA HOUSTON | ADDRESS ON FILE | | | | | | | |
| JAIME LEE | ADDRESS ON FILE | | | | | | | |
| JAIME MAXWELL | ADDRESS ON FILE | | | | | | | |
| JAIRO ANTONIO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAIRO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JAKE NADLICKI | | | | | | | | |
| JAKE NAUGHTON | ADDRESS ON FILE | | | | | | | |
| JAKE NAUGHTON | ADDRESS ON FILE | | | | | | | |
| JALANDHAR HEAVY DUTY EQUIPMENT REPAIRING LLC | RAS AL KHOR, INDUSTRIAL AREA 2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| JALYN MAE PISCOS | | | | | | | | |
| JAMARIA BLACK | ADDRESS ON FILE | | | | | | | |
| JAMELLE BANAWIS | | | | | | | | |
| JAMES ADREW PREMACIO | | | | | | | | |
| JAMES F. CAPALINO & ASSOCIATES, INC. | 850 3RD AVE | | | | NEW YORK | NY | 10022 | |
| JAMES F. CAPALINO & ASSOCIATES, INC. | 233 BROADWAY | THE WOOLWORTH BUILDING | SUITE 710 | | NEW YORK | NY | 10279 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMES HOWITH | ADDRESS ON FILE | | | | | | | |
| JAMES MAILHOT | ADDRESS ON FILE | | | | | | | |
| JAMES OSBORNE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES OWENS | ADDRESS ON FILE | | | | | | | |
| JAMES PACHECO | ADDRESS ON FILE | | | | | | | |
| JAMES RAFAEL LIMOTAN | | | | | | | | |
| JAMES WONG | ADDRESS ON FILE | | | | | | | |
| JAMF | 100 S WASHINGTON AVE | #1100 | | | MINNEAPOLIS | MN | 55401 | |
| JAMF | 100 WASHINGTON AVE S | STE 900 | | | MINNEAPOLIS | MN | 55401 | |
| JAMF SOFTWARE, LLC | ATTN: BRAD KENNEDY | 100 WASHINGTON AVE S, STE 1100 | | | MINNEAPOLIS | MN | 55401 | |
| JAMF SOFTWARE, LLC | 100 WASHINGTON AVENUE SOUTH | STE 1100 | | | MINNEAPOLIS | MN | 55401 | |
| JAMIE DILLON PLUMBING AND HEATING LTD | 170 GILMERTON DYKES DR | | | | EDINBURGH | | EH17 8PR | UNITED KINGDOM |
| JAMIE SLOAN | ATTN: GERALD(MORE SENIOR) & NICO | PANDA & PARTNERS | 34 MAPLE ST | | LONDON | | W1T 6HD | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMIL CHERMAN | ADDRESS ON FILE | | | | | | | |
| JAMUEL NEO | | | | | | | | |
| JANA OTHMAN | | | | | | | | |
| JANAKIRAMAN PARTHASARATHY | | | | | | | | |
| JANAYAH LATIMER-CROSBY | ADDRESS ON FILE | | | | | | | |
| JANBELLE NIÑO APORDO | | | | | | | | |
| JANE BASCLE | ADDRESS ON FILE | | | | | | | |
| JANE D'ANGELO | ADDRESS ON FILE | | | | | | | |
| JANE STREET GROUP LLC | 250 VESEY STREET | 3RD FLOOR | | | NEW YORK | NY | 10281 | |
| JANEE DARTY | ADDRESS ON FILE | | | | | | | |
| JANET DADIS | | | | | | | | |
| JANI KING MINNESOTA | 5930 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| JANICE JADRAQUE | ADDRESS ON FILE | | | | | | | |
| JANICE MOLINA | | | | | | | | |
| JANICE SEARS | ADDRESS ON FILE | | | | | | | |
| JANI-KING OF CALIFORNIA, INC | 16885 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| JANI-KING OF CALIFORNIA, INC | 2300 E KATELLA AVE | STE 355 | | | ANAHEIM | CA | 92806 | |
| JANILLA GLOVA | | | | | | | | |
| JANINE DELA CERNA | | | | | | | | |
| JANNUS MELCH SOLIS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JANOVIC PAINT & DECORATING | 32-02 QUEENS BLVD, 6 TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| JAN-PHILIPPE LAVOIE | ADDRESS ON FILE | | | | | | | |
| JARIN SALVATO | ADDRESS ON FILE | | | | | | | |
| JARRED ESPIRITU | | | | | | | | |
| JARRETT FIRE PROTECTION LLC | 1106 LEBANON PIKE | | | | NASHVILLE | TN | 37210 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASAR AL SAHRA GEN. TR. LLC | ATTN: PRINCE THOMAS | OFFICE 108, BUILDING 997 | AL NASSERYA | | SHARJAH | | | UNITED ARAB EMIRATES |
| JASHAWN LEE | ADDRESS ON FILE | | | | | | | |
| JASKIRAT KAUR | ADDRESS ON FILE | | | | | | | |
| JASMIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| JASMINE DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| JASMINE MONTECILLO | ADDRESS ON FILE | | | | | | | |
| JASMINE PEREZ | ADDRESS ON FILE | | | | | | | |
| JASMINE TURNER | ADDRESS ON FILE | | | | | | | |
| JASMINE TURNER | ADDRESS ON FILE | | | | | | | |
| JASON EDERER | ADDRESS ON FILE | | | | | | | |
| JASON EPSTEIN | ADDRESS ON FILE | | | | | | | |
| JASON GORE | ADDRESS ON FILE | | | | | | | |
| JASON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| JASON ISTRIN | ADDRESS ON FILE | | | | | | | |
| JASON JUMALON | | | | | | | | |
| JASON LY | | | | | | | | |
| JASON MARTORILLAS | | | | | | | | |
| JASON PANISTANTE | | | | | | | | |
| JASON SHEALER | | | | | | | | |
| JASPER KWAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAVIER SCOTT | ADDRESS ON FILE | | | | | | | |
| JAWAD AL-KAHWATI | ADDRESS ON FILE | | | | | | | |
| JAY PATEL | ADDRESS ON FILE | | | | | | | |
| JAY WU | ADDRESS ON FILE | | | | | | | |
| JAYA PRAKASH | | | | | | | | |
| JAYALAKSHMI SELVAM | | | | | | | | |
| JAYBOY ALCARAZ | | | | | | | | |
| JAYLEN HENDY | ADDRESS ON FILE | | | | | | | |
| JAYSON PALCOTILO | | | | | | | | |
| JAYSON SALES | | | | | | | | |
| JAZMIN SILVA | ADDRESS ON FILE | | | | | | | |
| JAZMINE BANKS | ADDRESS ON FILE | | | | | | | |
| JAZMYN BRYAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JBF HOME SERVICES & RENOVATIONS LLC | PO BOX 678484 | | | | ORLANDO | FL | 32867 | |
| JC FORD COMPANY | ATTN: NICOLE RUHE | 3841 GREEN HILLS VILLAGE DRIVE | SUITE 400 | | NASHVILLE | TN | 37215 | |
| JCRF PROPERTY, L.L.C. | ATTN: BERNARD FROMHERZ | PO BOX 750391 | | | NEW ORLEANS | LA | 70175 | |
| JEAN KELLY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEANETTE DIZON | | | | | | | | |
| JEAN-FRANCOIS COUTURE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEAN-LUC BILODEAU | ADDRESS ON FILE | | | | | | | |
| JEAN-PHILIPPE HUGHES | ADDRESS ON FILE | | | | | | | |
| JEFF FLAHERTY | | | | | | | | |
| JEFF PROBST | ADDRESS ON FILE | | | | | | | |
| JEFFERSON SPRINKLER INC | 1903 HANCOCK STREET | | | | GRETNA | LA | 70053 | |
| JEFFERY WICKS | ADDRESS ON FILE | | | | | | | |
| JEFFREY KOLESSAR | ADDRESS ON FILE | | | | | | | |
| JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RECEIVER (LL WAS PREVIOUSLY BONNIS PROPERTIES CAL 701 LP PRIOR TO THE RECEIVERSHIP) | PERKINS COIE, LLP | ATTN: DAVID LARSEN, ESQ. | 1888 CENTURY PARK EAST, SUITE 1700 | | LOS ANGELES | CA | 90067-1721 | |
| JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RECEIVER (LL WAS PREVIOUSLY BONNIS PROPERTIES CAL 701 LP PRIOR TO THE RECEIVERSHIP) | JEFFREY KOLESSAR | COURT-APPOINTED RECEIVER OF BONNIS PROPERTIES | CAL 701 LP GF HOTELS AND RESORTS, AS RECEIVERSHIP | 1628 JOHN F KENNEDY BLVD SUITE 2300 | PHILADELPHIA | PA | 19103 | |
| JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RECEIVER (LL WAS PREVIOUSLY BONNIS PROPERTIES CAL 701 LP PRIOR TO THE RECEIVERSHIP) | ATTN: KERRY BONNIS | 300-526 GRANVILLE STREET | | | VANCOUVER | BC | VCG 1W6 | CANADA |
| JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RECEIVER (LL WAS PREVIOUSLY BONNIS PROPERTIES CAL 701 LP PRIOR TO THE RECEIVERSHIP) | HOLLAND & KNIGHT LLP | 4675 MACARTHUR COURT, SUITE 900 | ATTN: ANDREW CUMMINGS | | NEWPORT BEACH | CA | 92660 | |
| JEFFREY KOLESSAR, COURT-APPOINTED RECEIVER OF BONNIS PROPERTIES CAL 701 LP | C/O HOLLAND & KNIGHT LLP | ATTN: ANDREW CUMMINGS | 4675 MACARTHUR COURT | SUITE 900 | NEWPORT BEACH | CA | 92660 | |
| JEFFREY LEE | ADDRESS ON FILE | | | | | | | |
| JEFFREY ROMA | ADDRESS ON FILE | | | | | | | |
| JEFFREY STEIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEHU JEAN | ADDRESS ON FILE | | | | | | | |
| JENELYN DEMETILLA | | | | | | | | |
| JENELYN HERMOSO | | | | | | | | |
| JENKINTOWN BUILDING SERVICES | 1445 N 32ND ST | | | | PHILADELPHIA | PA | 19121 | |
| JENNIFER LEE | | | | | | | | |
| JENNIFER MUKENDI | ADDRESS ON FILE | | | | | | | |
| JENNIFER TATUM | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JENNY ANN BADAYOS | | | | | | | | |
| JENNY KIM | ADDRESS ON FILE | | | | | | | |
| JENNY PAOLA DUARTE CORREA | ADDRESS ON FILE | | | | | | | |
| JENY LEE URRUTIA | | | | | | | | |
| JEREMIAH GOOKIN | ADDRESS ON FILE | | | | | | | |
| JEREMIAH WILLIAMSON | ADDRESS ON FILE | | | | | | | |
| JEREMY ABBOTT | ADDRESS ON FILE | | | | | | | |
| JEREMY ABBOTT, JEREMY ABBOTT PHOTOGRAPHY | | | | | | | | |
| JEREMY AUSTIN | ADDRESS ON FILE | | | | | | | |
| JEREMY BECKMAN | | | | | | | | |
| JEROEN SCHLECHTER | RADONSTRAAT 6A | | | | WEHL | | 7031 GT | NETHERLANDS |
| JEROME FLYNN | ADDRESS ON FILE | | | | | | | |
| JEROMME GRAHAM | ADDRESS ON FILE | | | | | | | |
| JES FIDEL SOLANTE | | | | | | | | |
| JESEL PITOGO | | | | | | | | |
| JESS GABRIEL KENT | ADDRESS ON FILE | | | | | | | |
| JESSA MAE TEMILLOSO | | | | | | | | |
| JESSAMAE DE JESUS | | | | | | | | |
| JESSICA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| JESSICA BAILEY | ADDRESS ON FILE | | | | | | | |
| JESSICA BALLESTEROS | | | | | | | | |
| JESSICA BONNEY | ADDRESS ON FILE | | | | | | | |
| JESSICA DINAC | | | | | | | | |
| JESSICA FONSECA LOPEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JESSICA SINGH BANGAR | ADDRESS ON FILE | | | | | | | |
| JESSICA TRAN | ADDRESS ON FILE | | | | | | | |
| JESSICA WALTERS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JESUS ERNESTO SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| JESUS MENDOZA AND MARIA LUISA MENDOZA | ADDRESS ON FILE | | | | | | | |
| JETALL COMPANIES, INC., 1001 WL LLC, GALLERIA LOOP NOTE HOLDER LLC, BDFI LLC | ALI CHOUDHRI, BRAD PARKER, AND AZEEMEH ZAHEER | ATTN: TOM PHILLIPS | C/O BAKER BOTTS LLP | 401 S 1ST STREET, SUITE 1300 | AUSTIN | TX | 78704 | |
| JEWELL CATE PAJADA | | | | | | | | |
| JFM ELECTRICAL LTD | 1 KATRINE AVENUE | RIGHEAD INDUSTRIAL ESTATE | | | BELLSHILL | | ML4 3LS | UNITED KINGDOM |
| JFROG | 270 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |
| JFS PROPERTY SERVICES LIMITED | UNIT 25 | SILK MILL TRADING ESTATE | BROOK STREET | | TRING. | | HP23 5EF | UNITED KINGDOM |
| JHARIZA JOY JAMERO | | | | | | | | |
| JIE MARC CARDENAS | | | | | | | | |
| JILL WELLER | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JINGFENG AMY YUAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JITTERBIT, INC. | 1101 MARINA VILLAGE PARKWAY | STE 201 | | | ALAMEDA | CA | 94501 | |
| JM REAL ESTATE LP | 10102-A VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| JO GRACELLA VALDEZ | | | | | | | | |
| JOANNA MARIE LOBATON | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOÃO VITOR FRANCO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN FERNANDO GREGORIO | ADDRESS ON FILE | | | | | | | |
| JOAQUIN LENCINAS | | | | | | | | |
| JOBSITY LLC | 228 PARK AVENUE | STE 62771 | | | NEW YORK | NY | 10003 | |
| JODIE GIBSON | | | | | | | | |
| JOE CUSTOM UPHOLSTERY | 3010 STILLWATER DR | | | | KISSIMMEE | FL | 34743 | |
| JOE WARREN AND SONS CO INC | 50 KERRY PLACE | | | | NORWOOD | MA | 02062 | |
| JOELE FRANK | 622 THIRD AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| JOEN BENAVENTE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHANNA CLARKE & RASHED ALOTAIBA | | | | | | | | |
| JOHANNA MASFERRER | ADDRESS ON FILE | | | | | | | |
| JOHN BAEZA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHN BRYAN PISCOS | | | | | | | | |
| JOHN C BROWN | ADDRESS ON FILE | | | | | | | |
| JOHN CARLO DELA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOHN CHRISTOPHER CRUZ | | | | | | | | |
| JOHN DIMITRI BONTILAO | | | | | | | | |
| JOHN DITTRICK | ADDRESS ON FILE | | | | | | | |
| JOHN DITTRICK (ATTN: PAT BATES AGENCY - LAUREN SACHS) | 32 MORTON STREET | #3C | | | NEW YORK | NY | 10014 | |
| JOHN DUGADUGA | | | | | | | | |
| JOHN GONDRING | ADDRESS ON FILE | | | | | | | |
| JOHN GONZAGA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHN GRIFFITH | ADDRESS ON FILE | | | | | | | |
| JOHN KARLO BORRE | ADDRESS ON FILE | | | | | | | |
| JOHN KENNETH LAURENTE | | | | | | | | |
| JOHN LAWRENCE ADLAWAN | | | | | | | | |
| JOHN LEONARD PALMA | | | | | | | | |
| JOHN LORENZ BARRERA | | | | | | | | |
| JOHN MICHAEL TEODORO | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN MONTERROSO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHN PAUL DAGLE | | | | | | | | |
| JOHN PAUL MARCELO | | | | | | | | |
| JOHN PAUL NELMIDA | | | | | | | | |
| JOHN R AMES CTA | 500 ELM STREET, SUITE 3300 | | | | DALLAS | TX | 75202 | |
| JOHN R AMES CTA (TX) | ATTN: JOHN R AMES | 500 ELM STREET, SUITE 3300 | | | DALLAS | TX | 75202 | |
| JOHN RICK GARALDE | | | | | | | | |
| JOHN ROBERTS | ADDRESS ON FILE | | | | | | | |
| JOHN RYAN DOMAGTOY | | | | | | | | |
| JOHN RYAN MENOZA | | | | | | | | |
| JOHN SIMONIAN | ATTN: VAHE YACOUBIAN | WPH PROPERTIES LLC | 8701 WILSHIRE BLVD | | LOS ANGELES | CA | 90211 | |
| JOHN VANDENBERGE | ADDRESS ON FILE | | | | | | | |
| JOHNATHAN GATES | ADDRESS ON FILE | | | | | | | |
| JOHNS SEWER & DRAIN CLEANING | 4 BREED AVE | | | | WOBURN | MA | 01801 | |
| JOHNSON CONTROLS AIR CONDITIONING AND REFRIGERATION INC (DUBAI BR) | PO BOX 31065 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| JOHNSON HEALTH TECH UAE LLC | BUILDING NO 3, DIP 2 | PLOT 597-550 | | | DUBAI | | | UNITED ARAB EMIRATES |
| JOHNSONS HOTEL, RESTAURANT & CATERING LINEN | ATTN: MICHELLE SPYERS | 23A WINCOMBE BUSINESS PARK | | | SHAFTESBURY | | SP7 9QJ | UNITED KINGDOM |
| JOMARI BERARA | | | | | | | | |
| JON HORRELL | ADDRESS ON FILE | | | | | | | |
| JONARD TUNGOL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JONATHAN BOURSEAUX | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JONATHAN DEMBECK | ADDRESS ON FILE | | | | | | | |
| JONATHAN EMILE INC. [BOISVERT-GAYLE | BGPROD.] | 88 GARY-CARTER | STE 220 | | | MONTRÉAL | QC | H2R 0B3 | CANADA |
| JONATHAN JAMES GIRARD | ADDRESS ON FILE | | | | | | | |
| JONATHAN MAPULA | | | | | | | | |
| JONATHAN POUSA | ADDRESS ON FILE | | | | | | | |
| JONATHAN THICKLIN | ADDRESS ON FILE | | | | | | | |
| JONES LANG LASALLE AMERICAS, INC. | 200 E RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |
| JONY LEE | ADDRESS ON FILE | | | | | | | |
| JOON OH | ADDRESS ON FILE | | | | | | | |
| JOON PARK | ADDRESS ON FILE | | | | | | | |
| JORDALY CORSINO PENA | ADDRESS ON FILE | | | | | | | |
| JORDAN BELL | ADDRESS ON FILE | | | | | | | |
| JORDAN CAIN | ADDRESS ON FILE | | | | | | | |
| JORDAN DAVIS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN ESCOBEDO | ADDRESS ON FILE | | | | | | | |
| JORDAN SCHOENBERG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JORGE ENRIQUE FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JORGE ZANDER SALVADOR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSE ARCE | ADDRESS ON FILE | | | | | | | |
| JOSE LOPEZ BRIZUELA | ADDRESS ON FILE | | | | | | | |
| JOSE MARIA LEYVA TENORIO | ADDRESS ON FILE | | | | | | | |
| JOSÉ NOUSAIRI BUCAY, EDGAR CHOMER COHEN, MAYER CHOMER CHEREM, AARON CHOMER COHEN, AND DESARROLLADORA ARED, S.A. DE C.V. | ATTN: AARON CHOMER COHEN | CARRETERA MEXICO TOLUCA 5454 | TORRE "D" P.B., EL YAQUI | | CUAJIMALPA, MEXICO CITY | | PC 5320 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSE SERENUELA JR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSE VIEIRA | | | | | | | | |
| JOSEF MUERTEGUI | | | | | | | | |
| JOSEFINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSELITO ABARILLA JR | | | | | | | | |
| JOSEPH BACALING | | | | | | | | |
| JOSEPH CIAMPINI | ADDRESS ON FILE | | | | | | | |
| JOSEPH GATTO | ADDRESS ON FILE | | | | | | | |
| JOSEPH MAHILUM | | | | | | | | |
| JOSEPH RIHAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH SCIANDRA | ADDRESS ON FILE | | | | | | | |
| JOSEPH VEDOVINO | ADDRESS ON FILE | | | | | | | |
| JOSH FLETCHER | ADDRESS ON FILE | | | | | | | |
| JOSH RAMSAY | | | | | | | | |
| JOSHIBA FERNANDO | | | | | | | | |
| JOSHUA KLIVAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSIAH BRAZLE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSSELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| JOSTIN ROJAS | ADDRESS ON FILE | | | | | | | |
| JOSUE OLIVAR | ADDRESS ON FILE | | | | | | | |
| JOURNEYSPARK CONSULTING, LLC | 62 SAGE STREET | | | | HOLMDEL | NJ | 07733 | |
| JOVIC ENTROLIZO | | | | | | | | |
| JOY NAVON | ADDRESS ON FILE | | | | | | | |
| JOYCE CHU | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JR RESOURCES, INC. | 1130 CAMINO DEL MAR | STE H | | | DEL MAR | CA | 92014 | |
| JR SUPPORT SERVICES LTD | OLD FIRST ACTIVE HOUSE MAIN STREET TALLAGHT VILLAGE | | | | DUBLIN 24 | | D24 E2TE | IRELAND |
| JSC SYSTEMS INC | PO BOX 551629 | | | | JACKSONVILLE | FL | 32255 | |
| JTB BUSINESS TRAVEL | 3625 DEL AMO BLVD | STE 260 | | | TORRANCE | CA | 90503 | |
| JUAN ALFONSO GALVAN CORDOVA | ADDRESS ON FILE | | | | | | | |
| JUAN CARLOS CASAIS | ADDRESS ON FILE | | | | | | | |
| JUAN CUENCA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUAN DAVID LULE JR. | ADDRESS ON FILE | | | | | | | |
| JUAN FERNANDO JARAMILLO BOTERO | ADDRESS ON FILE | | | | | | | |
| JUAN MANUEL BLAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUAN PABLO DE LA FUENTE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUDE EMMANUELE PADILLA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUDYLYN SOLANOY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIA CHESKY | ADDRESS ON FILE | | | | | | | |
| JULIA CHESKY | ADDRESS ON FILE | | | | | | | |
| JULIA CHESKY INC | ATTN: JULIA CHESKY | 226 W 72ND ST | APT 2A | | NEW YORK | NY | 10023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIA GILMORE | ADDRESS ON FILE | | | | | | | |
| JULIA MILOSZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIAN GARZON | | | | | | | | |
| JULIAN VELASQUEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIE CHAVARRIA | | | | | | | | |
| JULIE CLARE EDWARDS | | | | | | | | |
| JULIE MCKINNEY | ADDRESS ON FILE | | | | | | | |
| JULIE MCKINNEY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIE VU | ADDRESS ON FILE | | | | | | | |
| JULIEN HAZOUT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIEN PALMER-MARTINSONS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULIETA RUCCI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIETH KATERINE GARCIA LUNA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JULINELLE GERUNDIO | ADDRESS ON FILE | | | | | | | |
| JULIO MURILLO | ADDRESS ON FILE | | | | | | | |
| JULIO SALINAS | ADDRESS ON FILE | | | | | | | |
| JULRIZ PRINCESS CABAHAGA | ADDRESS ON FILE | | | | | | | |
| JUMPCLOUD | 361 CENTENNIAL PARKWAY | STE 300 | | | LOUISVILLE | CO | 80027 | |
| JUMPCLOUD INC | 361 CENTENNIAL PKWY | SUITE 300 | | | LOUISVILLE | CO | 80027 | |
| JUNALYN MAE CABALANG | | | | | | | | |
| JUNE TRISHA ABARING | | | | | | | | |
| JUNIPER NETWORKS, INC. | 1133 INNOVATION WAY | | | | SUNNYVALE | CA | 94089 | |
| JUSTIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUWAN & CHANEN JOHNSON | ADDRESS ON FILE | | | | | | | |
| K.R. MOELLER ASSOCIATES LTD. | 3-1050 PACHINO COURT | | | | BURLINGTON | ON | L7L 6B9 | CANADA |
| KADER GREENUP | ADDRESS ON FILE | | | | | | | |
| KAELIN ELLIS | ADDRESS ON FILE | | | | | | | |
| KAIHUA HUANG | ADDRESS ON FILE | | | | | | | |
| KAIMO CONSULTING SL | CALLE PRINCIPE DE VERGARA, 132 - 9 | | | | MADRID | | 28002 | SPAIN |
| KAISER CALIFORNIA | ONE KAISER PLAZA | | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE | ONE KAISER PLAZA | | | | OAKLAND | CA | 94612 | |
| KAITLYN DELEON | ADDRESS ON FILE | | | | | | | |
| KAIZEN ENERGY LTD | BLOCK 3 AIRVISTA OFFICE PARK | SWORDS ROAD | | | SANTRY, DUBLIN | | D09 VK65 | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAL KOPMAN | ADDRESS ON FILE | | | | | | | |
| KALAH WALKER | ADDRESS ON FILE | | | | | | | |
| KALIBRI LABS | 10221 RIVER ROAD | #59655 | | | POTOMAC | MD | 20859 | |
| KALIBRI LABS, LLC | PO BOX #559655 | | | | POTOMAC | MD | 20859 | |
| KALIBRI LABS, LLC | 1400 W LOMBARD ST | STE A | PMB 2119 | | BALTIMORE | MD | 21223 | |
| KALIBRI LABS, LLC | 10221 RIVER ROAD | #59655 | | | POTOMAC | MD | 20859 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KALOS SERVICES INC | 236 HATTERAS AVE | | | | CLERMONT | FL | 34711 | |
| KALYN SILK | ADDRESS ON FILE | | | | | | | |
| KAMALPREET BRAR | ADDRESS ON FILE | | | | | | | |
| KAMESHA GRANT | ADDRESS ON FILE | | | | | | | |
| KANDJI INC. | 100 1ST ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| KANDJI, INC. | 1ST STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| KANSO FACILITIES MANAGEMENT LIMITED | 107 BELL STREET | | | | LONDON | | NW1 6TL | UNITED KINGDOM |
| KAO LO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAR MING CHIN | ADDRESS ON FILE | | | | | | | |
| KARA CAMPBELL | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARAN BRAR | ADDRESS ON FILE | | | | | | | |
| KAREN BARKER | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAREN LONGNO | | | | | | | | |
| KARI SYLLA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KARIM MESROUA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KARINNA GYLFPHE | ADDRESS ON FILE | | | | | | | |
| KARISMA PATEL | ADDRESS ON FILE | | | | | | | |
| KARISSA JOY PABLO | | | | | | | | |
| KARLA BRUÑA | | | | | | | | |
| KARLA MARIE RUBI | | | | | | | | |
| KARLA TERESA VENEGAS ROCHA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KARYNA'S SUPREME MAIDS | 12506 DRY RUN | | | | SAN ANTONIO | TX | 78253 | |
| KASA LIVING INC | 390 NE 191ST | STE 8835 | | | MIAMI | FL | 33179 | |
| KASA LIVING, INC. | 10 GRAND CENTRAL | 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| KASH GROUP | ATTN: ELIZABETH BAKHASH-IZBICKI | 225 WEST 35TH STREET | SUITE 1400 | | NEW YORK | NY | 10001 | |
| KASTLE SYSTEMS | 6402 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | |
| KATCHENE KONE | ADDRESS ON FILE | | | | | | | |
| KATE GLICKSBERG | ADDRESS ON FILE | | | | | | | |
| KATE NICOLE CAMPANER | | | | | | | | |
| KATELYN VAN GORP | ADDRESS ON FILE | | | | | | | |
| KATHARINE TRAN | ADDRESS ON FILE | | | | | | | |
| KATHARINE VINSON | ADDRESS ON FILE | | | | | | | |
| KATHERINE BECK | ADDRESS ON FILE | | | | | | | |
| KATHERINE BENEFIELD | ADDRESS ON FILE | | | | | | | |
| KATHERINE E. POTTER | ADDRESS ON FILE | | | | | | | |
| KATHERINE MCCOY | ADDRESS ON FILE | | | | | | | |
| KATHERINE POTTER | ADDRESS ON FILE | | | | | | | |
| KATHERINE SARMIENTO | | | | | | | | |
| KATHERINE TRAN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN SABLADA | | | | | | | | |
| KATHRINA VILLAGRACIA | | | | | | | | |
| KATIE BLUMBERG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KATIE HORAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KATIUM DESIGN SA DE CV | SAN ANTONIO 120 - 202, NÁPOLES | BENITO JUÁREZ | | | CIUDAD DE MÉXICO CDMX | | 03840 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAYA TRANSPORT | 6 VOIE STÉPHANE MALLARMÉ | | | | ARRAS | | 62000 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAYE GILLIAN ARANAS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYE MARTINEZ | | | | | | | | |
| KAYFOAM WOOLFSON UNLIMITED COMPANY | BLUEBELL INDUSTRIAL ESTATE, BLUEBELL AVENUE | | | | DUBLIN 12 | | | IRELAND |
| KAYLEE GOLDMAN | ADDRESS ON FILE | | | | | | | |
| KAYLEIGH ROLLINS | ADDRESS ON FILE | | | | | | | |
| KEAN MILLER LLP IOLTA ACCOUNT | PO BOX 3513 | | | | BATON ROUGE | LA | 70821 | |
| KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT | ATTN: JESSICA BREEDEN | PO BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT | PO BOX 3513 | | | | BATON ROUGE | LA | 70821 | |
| KEAN RAMIREZ | | | | | | | | |
| KEEFE CO PARKING LLC | 145 E. 7TH STREET | | | | SAINT PAUL | MN | 55101 | |
| KEEP IT SWEET | UNIT 2 76-78 SHELLEY ROAD EAST | | | | BOURNEMOUTH | | BH7 6HB | UNITED KINGDOM |
| KEEPER SECURITY | 311 W MONROE ST | STE 406 | | | CHICAGO | IL | 60606 | |
| KEEPER SECURITY, INC. | 820 W JACKSON BLVD | STE 400 | | | CHICAGO | IL | 60607 | |
| KEEPER SECURITY, INC. | 311 W MONROE STREET | STE 406 | | | CHICAGO | IL | 60606 | |
| KEEPER SECURITY, INC. | 333 N GREEN STREET | STE 811 | | | CHICAGO | IL | 60607 | |
| KEHMAIS MILADI | | | | | | | | |
| KEIANTI CLEMONS | ADDRESS ON FILE | | | | | | | |
| KEIFER REYES | ADDRESS ON FILE | | | | | | | |
| KEIONI WOODS | ADDRESS ON FILE | | | | | | | |
| KEITH HORTON | ADDRESS ON FILE | | | | | | | |
| K-ELEVATE 10TH STREET PROPERTY, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | | | | | | | | |
| KELLEY LLOYD | ADDRESS ON FILE | | | | | | | |
| KELLEY TRAN | ADDRESS ON FILE | | | | | | | |
| KELLY CHRISTIANSON | ADDRESS ON FILE | | | | | | | |
| KELLY PHALONE KENNE MANFOUO | | | | | | | | |
| KELSEY FULLER | ADDRESS ON FILE | | | | | | | |
| KEMI OGUNMUKO | ADDRESS ON FILE | | | | | | | |
| KEN SPENCER BARROA | | | | | | | | |
| KENDALL SOUTHERLAND | ADDRESS ON FILE | | | | | | | |
| KENDRA HILL | ADDRESS ON FILE | | | | | | | |
| KENN OLJOL | | | | | | | | |
| KENNEDY ONYEISE | ADDRESS ON FILE | | | | | | | |
| KENNETH ALAN COMPTON LÓPEZ | ADDRESS ON FILE | | | | | | | |
| KENNETH ATTAWAY | ADDRESS ON FILE | | | | | | | |
| KENNETH BEARDEN | ADDRESS ON FILE | | | | | | | |
| KENNETH CORREA | | | | | | | | |
| KENNETH MARRS | ADDRESS ON FILE | | | | | | | |
| KENT THEXTON | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENT THEXTON | ADDRESS ON FILE | | | | | | | |
| KENTER BV | DIJKGRAAF 4 | | | | DUIVEN | | 6921 RL | NETHERLANDS |
| KENTWOOD SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| KERIANNE TEOFILO | ADDRESS ON FILE | | | | | | | |
| KERIN SOLUTIONS LLC | 2644 TREE MEADOW LOOP | | | | APOPKA | FL | 32712 | |
| KERREL MALACASTE | | | | | | | | |
| KERRY TUSCANY | ADDRESS ON FILE | | | | | | | |
| KERVIN DUMON | | | | | | | | |
| KESHAV MATHUR | | | | | | | | |
| KETSIA KOMBET | | | | | | | | |
| KEVEN CHIPLITE | ADDRESS ON FILE | | | | | | | |
| KEVIN ARCARO | ADDRESS ON FILE | | | | | | | |
| KEVIN BELANGER | ADDRESS ON FILE | | | | | | | |
| KEVIN CARL UGALI | | | | | | | | |
| KEVIN CASTRO BRICENO | ADDRESS ON FILE | | | | | | | |
| KEVIN KIBUTHU | ADDRESS ON FILE | | | | | | | |
| KEVIN MONTAGUE | ADDRESS ON FILE | | | | | | | |
| KEVIN MOORE PAINTING | 2430 S PHILIP ST | | | | PHILADELPHIA | PA | 19148 | |
| KEVIN PENA | ADDRESS ON FILE | | | | | | | |
| KEVIN THOENG | | | | | | | | |
| KEVOLT ELECTRIQUE INC. | 1455, RUE CUNARD | | | | LAVAL | QC | H7S 2H8 | CANADA |
| KEVON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| KEY SQUARE INC. | 4170 GARTH RD | | | | CROZET | VA | 22932 | |
| KEYARAH ELLIS | ADDRESS ON FILE | | | | | | | |
| KEYCAFE | 648 - 1321 UPLAND DRIVE | | | | HOUSTON | TX | 77043 | |
| KEYCAFE (EU) COOPERATIEF UA | HERENGRACHT 420 | | | | ÁMSTERDAM HOLANDA | | 1017 BZ | NETHERLANDS |
| KEYCAFE (EU) COOPERATIEF UA | HERENGRACHT 420 | | | | AMSTERDAM | | 1017 BZ | NETHERLANDS |
| KEYCAFE (US) INC | 1321 UPLAND DR STE 648 | | | | HOUSTON | TX | 77043 | |
| KEYCAFE (US) INC - TECH INC | 1321 UPLAND DR STE 648 | | | | HOUSTON | TX | 77043 | |
| KEYRING SOLUTIONS | 32 RUE CONSTANT PAPE | | | | CLAMART | | 92140 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KHADIGA ABDELGADIR | ADDRESS ON FILE | | | | | | | |
| KHALIL ANJARWALLA | ADDRESS ON FILE | | | | | | | |
| KHAOULA TAIR | ADDRESS ON FILE | | | | | | | |
| KHAZANAH NASIONAL BERHAD | ADDRESS ON FILE | | | | | | | |
| KHBP BOUCHERIE ATLAS | 30 RUE JEAN JAURÈS | | | | CANNES | | 06400 | FRANCE |
| KHN AMSTERDAM | WIPMOLENLAAN 1 | | | | WOERDEN | | 3447 GJ | NETHERLANDS |
| KHOOBEHI PROPERTIES, LLC | 5109 FOLSE DRIVE | | | | METAIRIE | LA | 70001 | |
| KHRISTINE CALLUENG | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KILANI MEJDI | | | | | | | | |
| KIM ELDER | | | | | | | | |
| KIMBERLY KOENIG | ADDRESS ON FILE | | | | | | | |
| KIMBERLY WALSH | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KIN MING PUK | ADDRESS ON FILE | | | | | | | |
| KING COUNTY TREASURY | 201 S. JACKSON ST., SUITE 710 | | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY (WA) | 500 4TH AVENUE | | | | SEATTLE | WA | 98104 | |
| KINGDOM HOTEL SUPPLIES BV | ELISABETHHOF | LIREWEG 94 | | | NIEUW VENNEP | | 2153 PH | NETHERLANDS |
| KINGS CLUB RESIDENCES INC. | ATTN: STEVE CORDES | WOODBOURNE CANADA MANAGEMENT, INC. | THE WELL | 8 SPADINA AVE. SUITE 3300 | TORONTO | ON | M5V 0S8 | CANADA |
| KINGS III EMERGENCY COMMUNICATIONS | 751 CANYON DR STE 100 | | | | COPPELL | TX | 75019 | |
| KINGSLEY NAPLEY LLP | 20 BONHILL STREET | | | | LONDON | | EC2A 4DN | UNITED KINGDOM |
| KINGSLEY OKOLO | ADDRESS ON FILE | | | | | | | |
| KINLEIGH FOLKARD AND HAYWARD | KFH HOUSE | 5 COMPTON ROAD | | | WIMBLEDON, LONDON | | SW19 7QA | UNITED KINGDOM |
| KINNEY HILL PROPERTIES, LLC | KINNEY HILL PROPERTIES, LLC, JPM NAPLES SPE, LLC | 38 ROMNEY STREET | | | CHARLESTON | SC | 29403 | |
| KINNEY HILL PROPERTIES, LLC | MCCORKLE & JOHNSON, LLP | ATTN: ROBERT MCCORKLE, III | 319 TATTNALL STREET | | SAVANNAH | GA | 31403 | |
| KINSHUK MIDHA | ADDRESS ON FILE | | | | | | | |
| KIRAN RAJ | | | | | | | | |
| KIRKLAND & ELLIS LLP | 300 N LASALLE | | | | CHICAGO | IL | 60654 | |
| KIRUBEL MEHARI MELES | ADDRESS ON FILE | | | | | | | |
| KIVANC MALOGLU | ADDRESS ON FILE | | | | | | | |
| KIYAMIKA HOLMES | ADDRESS ON FILE | | | | | | | |
| KIZYMA ELECTRIC | 3608 CLIFTON PLACE | | | | GLENDALE | CA | 91208 | |
| KLAMATH TECHNOLOGY CREDIT PARTNERS, LLC | 530 LYTTON AVENUE | STE 200 | | | PALO ALTO | CA | 94301 | |
| KLARITY | 564 MARKET STREET, SUITE 316 | | | | SAN FRANCISCO | CA | 94104 | |
| KLARITY INTELLIGENCE, INC. | 564 MARKET STREET | STE 316 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KLEEN-TEX INDUSTRIES | UNIT 717 EDDINGTON WAY | BIRCHWOOD PARK | | | WARRINGTON | | WA3 6BA | UNITED KINGDOM |
| KLEEN-TEX INDUSTRIES GMBH | FURHOLZL 2 | | | | EBBS | | 6341 | AUSTRIA |
| KMH BENEFITS SAS | 65 RUE DU PRESIDENT E HERRIOT | | | | LYON RHONE | | 69002 | FRANCE |
| KMV ELECTRICAL LTD | BLAKES CROSS NEWHAGGARD | | | | DUBLIN | | | IRELAND |
| KNAPSACK SP. Z O.O. | UL RAKOWICKA 1 | | | | KRAKÓW | | 31-511 | POLAND |
| KNIGHTSBRIDGE CIRCLE LTD | STUDIO 41 | 4 MONTPELIER STREET | | | KNIGHTSBRIDGE, LONDON | | SW7 1EE | UNITED KINGDOM |
| KNOWLAND GROUP, LLC | PO BOX 347710 | | | | PITTSBURGH | PA | 15251 | |
| KNOWLAND TECHNOLOGY PARENT LLC DBA KNOWLAND GROUP LLC | 2300 WILSON BLVD | #700 | | | ARLINNGTON | VA | 22201 | |
| KNOWLES GALLANT TIMMONS LLC | 6400 POWERS FERRY RD | | | | ATLANTA | GA | 30339 | |
| KOALITY WEB SOLUTIONS INC | 11702 ELM CT | | | | DENVER | CO | 80233 | |
| KOALITY WEB SOLUTIONS INC. | 11702 ELM CT | | | | THORNTON | CO | 80233 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KOALITY WEB SOLUTIONS INC. | 1702 ELM CT | | | | THORNTON | CO | 80233 | |
| KOCH REAL ESTATE INVESTMENTS, LLC | 4001 MAPLE AVENUE | STE 250 | | | DALLAS | TX | 75219 | |
| KODDI BOOKING NETWORK SPONSORED AD | 2845 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| KODDI INC | 2821 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| KODDI INC - MARRIOTT PLUS PLATFORM | 2845 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| KODDI INC. | 2821 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| KODDI, INC. | 2821 W 7TH ST | #250 | | | FORT WORTH | TX | 76107 | |
| KOEN LEENDERT HENDRIK BAKKER | ADDRESS ON FILE | | | | | | | |
| KOM CONSTRUCTION | 8285 SUNSET BLVD WEST | STE 9 | | | HOLLYWOOD | CA | 90046 | |
| KOM CONSTRUCTION INC | 8285 SUNSET BLVD SUITE 9 | | | | LOS ANGELES | CA | 90046 | |
| KONE | 455 PROMENADE DES ANGLAIS BP 3316 | | | | NICE | | 06206 | FRANCE |
| KONE (MIDDLE EAST) LLC | 41ST FLOOR, UBORA OFFICE TOWER | MARASI DR | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES |
| KONE INC | PO BOX 102425 | | | | PASADENA | CA | 91189 | |
| KONE SPA | VIA FIGINO 41 | | | | PERO MI | | 20016 | ITALY |
| KONO SUR SERVICES BCN SL | CALLE SANTALO 47 | ATICO 1A | | | BARCELONA | | 08021 | SPAIN |
| KORAB COSTRUZIONI | VIA OLMO 13 | | | | MAERNE DI MARTALAGOV | | 30030 | ITALY |
| KORBAN CONSTRUCTION LLC | 2311 MARTHA DR | | | | LAKE ALFRED | FL | 33850 | |
| KORE.AI, INC. | 7380 WEST SAND LAKE ROAD | STE 390 | | | ORLANDO | FL | 32819 | |
| KORN FERRY (US) | 233 SOUTH WACKER DRIVE, SUITE 700 | | | | CHICAGO | IL | 60606 | |
| KOUA XIONG | ADDRESS ON FILE | | | | | | | |
| KOURAJE MANAGEMENT INC. | ATTN: MICHAEL CEGELSKI | 520-455, RUE SAINT-PIERRE | | | MONTREAL | QC | H2Y 2M8 | CANADA |
| KOURAJE MANAGEMENT INC. | 40 DES PRES STREET | | | | BROMONT | QC | J2L 3N4 | CANADA |
| KPMG AVOCATS | TOUR EUROPLAZA | 20 AVENUE ANDRE PROTHIN | | | PARIS LADEFENSE | | 92400 | FRANCE |
| KPMG GCMS | 2 AVENUE GAMBETTA | | | | PARIS LA DEFENSE | | 92066 | FRANCE |
| KPMG LAW LLP | SUITE 4600 BAY ADELAIDE CENTRE | 333 BAY STREET | | | TORONTO | ON | M5H 2S5 | CANADA |
| KPMG LLC (UK) | 15 CANADA SQUARE | | | | LONDON | | E14 5GL | UNITED KINGDOM |
| KPMG LLP | 3 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| KPMG LLP | 333 BAY STREET | SUITE 4600 | | | TORONTO | ON | M5H 255 | CANADA |
| KPMG LLP | 600 BOUL DE MAISONNEUVE OUEST | BUREAU 1500 | | | MONTRÉAL | QC | H3A 3J2 | CANADA |
| KPMG LLP | 1918 8TH AVENUE | STE 2900 | | | SEATTLE | WA | 98101 | |
| KPMG LLP | 345 PARK AVENUE | | | | NEW YORK | NY | 10154-0102 | |
| KPMG S.A. | TOUR EQHO | 2 AVENUE GAMBETTA CS | | | COURBEVOIE | | 92400 | FRANCE |
| KR MOELLER AND ASSOCIATES LTD | 3-1050 PACHINO CRT | | | | BURLINGTON | ON | L7L 6B9 | CANADA |
| KRAVLUXE LIMITED | 48 DOVER STREET | | | | LONDON | | W1S 4FF | UNITED KINGDOM |
| KRISTEN COLTMAN | ADDRESS ON FILE | | | | | | | |
| KRISTEN FINLAYSON | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTEN KRIEGER | ADDRESS ON FILE | | | | | | | |
| KRISTIN GLEESON | ADDRESS ON FILE | | | | | | | |
| KRISTIN KNOX | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRISTINA DZIEDZIC | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRISTINE TRUONG | ADDRESS ON FILE | | | | | | | |
| KRISTOFF KYLE DAÑO | | | | | | | | |
| KRISTOFFER ALEX YANQUILING | ADDRESS ON FILE | | | | | | | |
| KRISTOFFER PAREJA | | | | | | | | |
| KROLL | ONE WORLD TRADE CENTER | 285 FULTON STREET | 31ST FLOOR | | NEW YORK | NY | 10007 | |
| KROLL ASSOCIATES INC | 55 EAST 52ND ST 17 FL | | | | NEW YORK | NY | 10055 | |
| KROLL INFORMATION UK LTD | THE NEWS BUILDING, LEVEL 6 | 3 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROLL RESTRUCTURING ADMINISTRATION LLC | 55 E 52ND STREET | 17TH FLOOR | | | NEW YORK | NY | 10055 | |
| KRYSTAL SANTANA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KUDA, INC DBA SPRADLIN RELOCATION | 7335 PRESIDENTS DR. | | | | ORLANDO | FL | 32809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KUONI GLOBAL TRAVEL SERVICES SCHWEIZ AG | ELIAS-CANETTI-STRASSE 2 | | | | ZÜRICH | | 8050 | SWITZERLAND |
| KUPPERMAN COMPANIES, LLC | ATTN: ZACHARY KUPPERMAN | 322 JOSEPH STREET | | | NEW ORLEANS | LA | 70115 | |
| KUSHI PORWAL | | | | | | | | |
| KV PORTRAIT APARTMENTS LLC | 5728 LBJ FREEWAY, STE 400 | | | | DALLAS | TX | 75240 | |
| KV PORTRAIT APARTMENTS, LLC | ATTN: CANDACE MCDONALD & PARKER KNOEPFEL | KNIGHTVEST | 5728 LBJ FREEWAY | STE 400 | DALLAS | TX | 75240 | |
| KV PORTRAIT APARTMENTS, LLC | KV PORTRAIT APARTMENTS LLC | 1313 N. 2D STREET | | | PHOENIX | AZ | 85004 | |
| KV PORTRAIT APARTMENTS, LLC | KNIGHTVEST MANAGEMENT LLC | 5729 LEBANON RD | STE 144553 | | FRISCO | TX | 75034 | |
| KYLE JOSEPH SEVILLA | | | | | | | | |
| KYLE LAW | ADDRESS ON FILE | | | | | | | |
| KYLE WHITE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KYRIBA | 1081 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| KYRIBA CORP. | 9620 TOWNE CENTRE DRIVE SUITE 250 | | | | SAN DIEGO | CA | 92121 | |
| KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| KYRIBA CORP. | 4435 EASTGATE MALL | STE 200 | | | SAN DIEGO | CA | 92121 | |
| L&G FLOORS LLC | 4895 TOBACCO WAY | | | | WOODBRIDGE | VA | 22193 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| L+M DEVELOPMENT PARTNERS | ATTN: PAUL LEONARD | 701 POYDRAS ST. | SUITE 4500 | | NEW ORLEANS | LA | 70139 | |
| LA BARCA SNC | SESTIERE DORSODURO 2898 | | | | VENEZIA VE | | 30123 | ITALY |
| LA BOTTEGA DELL'ALBERGO USA INC | ATTN: MARLA VANCE | 420 MONTGOMERY | | | SAN FRANCISCO | CA | 94104 | |
| LA BOTTEGA S.P.A. | ATTN: ANNA PANDOLFI | VIA MARCO POLO 2 | | | TRECASTELLI AN | | 60012 | ITALY |
| LA CARPETTERIE MGH | 1 RUE ETIENNE MARCEL | | | | PANTIN | | 93500 | FRANCE |
| LA CROISSANTIME | ATTN: ANAÏS LA CROISSANTIME | 1 BIS AVENUE DU CHATEAU DU LOIR | | | COURBEVOIE | | 92400 | FRANCE |
| LA DETECTION ELECTRONIQUE FRANCAISE | 11, RUE DES HAUTES PÂTURES | | | | NANTERRE | | 92100 | FRANCE |
| LA HEALTH SOLUTIONS, LLC | C/O CHEHARDY, SHERMAN, WILLIAMS, RECILE & HAYES LLP | ATTN: ADAM M. STUMPF | ONE GALLERIA BLVD. | | METAIRIE | LA | 70001 | |
| LA LAVANDIERE | 15 RUE WASHINGTON | | | | PARIS | | 75008 | FRANCE |
| LA MANUFACTURE | 10 RUE DE MASSINGY | | | | NICE | | 06000 | FRANCE |
| LA MIA MAMMA LTD | 247/A KING'S RD | | | | LONDON | | SW3 5EL | UNITED KINGDOM |
| LA ROYALE | 4 RUE ALSACE LORRAINE | | | | NICE | | 06000 | FRANCE |
| LA TOUR INTERNATIONAL | 49 RUE DE LISBONNE | | | | PARIS | | 75008 | FRANCE |
| LAAROUSSI BALSSAM | ADDRESS ON FILE | | | | | | | |
| LAB MIDDLE EAST COSMETICS TRADING LLC | I RISE TOWER, OFFICE NO 18C4 | TECOM | | | BARSHA HEIGHTS | | | UNITED ARAB EMIRATES |
| LABBA AQUILA RH | 35 RUE PASTORELLI | | | | NICE | | 06000 | FRANCE |
| LACEY BURLEY | ADDRESS ON FILE | | | | | | | |
| LACSME CAMOSA | | | | | | | | |
| LADWP | 111 N. HOPE ST. | | | | LOS ANGELES | CA | 90012 | |
| LAGUNA BEACH COUNTY WATER DISTRICT | 306 3RD STREET | | | | LAGUNA BEACH | CA | 92651 | |
| LAMBERT & FILS | 6250 HUTCHISON STREET | STE 100 | | | MONTREAL | QC | H2V 4C5 | CANADA |
| LAMBERT PLUMBING AND HEATING LTD | #113 6741 CARIBOO ROAD | | | | BURNABY | BC | V3N 4A3 | CANADA |
| LANCE IRICK | ADDRESS ON FILE | | | | | | | |
| LAND AND SEA TRADING LLC | ATTN: RAJU KV | SALAH AL DIN STREET, ALKHABAISI | SPEEDEX BUILDING - SHOWROOM NO.2, 3 & 4 | P.O.BOX 94164 | DUBAI | | | UNITED ARAB EMIRATES |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | C/O ABRAMS FENSTERMAN, LLP | ATTN: CHRISTOPHER GORMAN | 3 DAKOTA DR. | STE. 300 | NEW HYDE PARK | NY | 11042 | |
| LANDON DONKIN CARTER GROUP, LLC. | 517 HAGAN STREET | STE 201 | | | NASHVILLE | TN | 37203 | |
| LANI RANDOL | ADDRESS ON FILE | | | | | | | |
| LANYARD | 27 EAST 28TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| LANZ VINCENT OCAMPO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| L'ARBRE A PAINS | 102 AVENUE DES CHAMPS ELYSEES | | | | PARIS | | 75008 | FRANCE |
| LARESSO BV | LEEMANSSTRAAT 25E | | | | WERKENDAM | | 4251 LD | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARKIN BENEFIT ADMINISTRATORS, DBA THE LARKIN COMPANY | 1376 LEAD HILL BOULEVARD | STE 150 | | | ROSEVILLE | CA | 95661 | |
| L'ARREDATHETA | VIA VICTOR FLEMING, 8 | LOC. ALBUCCIONE – ZONA INDUSTRIALE | | | GUIDONIA MONTECELIO ROME | | 00012 | ITALY |
| LARTISIEN EVENTS SAS | TOUR SEQUANA | 82 RUE HENRI FARMAN | | | ISSY-LESMOULINEAUX | | 92130 | FRANCE |
| LASA UNITED | 2311 RANCHLAND DR | | | | SAVANNAH | GA | 31404 | |
| LASONDRA LOUIS | ADDRESS ON FILE | | | | | | | |
| LA'TECIA THOMAS | ADDRESS ON FILE | | | | | | | |
| LATISHA BELL | ADDRESS ON FILE | | | | | | | |
| LATOYA HENRY | ADDRESS ON FILE | | | | | | | |
| LAUNDRIS CORPORATION | 13700 FM 973 | | | | MANOR | TX | 78653 | |
| LAUNDRY LAV SA DE CV | TABASCO 1A, MÉXICO NUEVO ATIZAPAN DE ZARAGOZA | | | | ESTADO DE MÉXICO | | 52966 | MEXICO |
| LAUNDRY SERVICE | 10900 WILSHIRE BLVD | STE 1200 | | | LOS ANGELES | CA | 90024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAURA BARANGE ESCUDERO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAURA GEERLINGS | ADDRESS ON FILE | | | | | | | |
| LAURA HOXIE | ADDRESS ON FILE | | | | | | | |
| LAURA KERN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAURA VOWINKLE | ADDRESS ON FILE | | | | | | | |
| LAUREN BRIE LYNCH | ADDRESS ON FILE | | | | | | | |
| LAUREN MURAWSKI | ADDRESS ON FILE | | | | | | | |
| LAUREN O'CONNOR | ADDRESS ON FILE | | | | | | | |
| LAUREN PRETTY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAURENCE TOSI | | | | | | | | |
| LAURENT BOUZAGLO | ADDRESS ON FILE | | | | | | | |
| LAURIE ADELSON | | | | | | | | |
| NAME ON FILE | | | | | | | | |
| LAVABIANCO NEW AGE SRL | VIA VALPARAISO 1 | | | | MILANO | | 20144 | ITALY |
| LAVANDERIA DEL RIO | DR ARCE #55 LOCAL 12B | | | | CIUDAD DE MÉXICO CDMX | | 06720 | MEXICO |
| LAVANDERIA HOSPITALARIA DE MEXICO SA DE CV | 3 CDA DE MINAS 142 COL.ARVIDE | | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| LAVASERVICE ECOLOGY MONOPRICE | VIA LUCREZIO CARO, 21/A | | | | ROMA RM | | 00193 | ITALY |
| LAVIND SNC | VIA MAESTRI DEL LAVORO 23 | | | | MIRA VE | | 30034 | ITALY |
| LAW CLEANING SERVICES LTD | 53 RAVENSCROFT STREET | | | | EDINBURGH | | EH17 8QJ | UNITED KINGDOM |
| LAWRENCE EMBLAU | ADDRESS ON FILE | | | | | | | |
| LAWRENCE HARTE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAZ FLORIDA PARKING LLC | ONE FINANCIAL PLAZA 14TH FL | | | | HARTFORD | CT | 06103 | |
| LAZ PARKING MIDWEST, LLC | 19 CLIFFORD STREET | | | | DETROIT | MI | 48226 | |
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| LAZARO ARMAS | ADDRESS ON FILE | | | | | | | |
| LBIRE LLC | 31752 S COAST HWY, STE 300 | | | | LAGUNA BEACH | CA | 92651 | |
| LBIRE, LLC | 2700 SW 8TH ST | | | | MIAMI | FL | 33135 | |
| LC SOBRO I, LLC | ATTN: LEGAL DEPARTMENT | 230 WEST STREET | SUITE 200 | | COLUMBUS | OH | 43215 | |
| LC SOBRO I, LLC | BRICKER & ECKLER LLP | ATTN: STEVE INTIHAR | 100 SOUTH THIRD STREET | | COLUMBUS | OH | 43215 | |
| LC SOBRO I, LLC, | ATTN: MEGHAN BEACH | LIFESTYLE COMMUNITIES | 209 ELM ST | | NASHVILLE | TN | 37210 | |
| LCI SERAFEC | 1ÈRE AVENUE | 3211 MÈTRES | | | CARROS | | 06510 | FRANCE |
| LDT PRODUCTIONS | 5 AVENUE LEBLANC | | | | MTL | QC | H4K 2C2 | CANADA |
| LE CHOCOLAT DES FRANCAIS | 39 AVENUE DE L'OPÉRA | | | | PARIS | | 75002 | FRANCE |
| LE GROUPE GESFOR POIRIER PINCHIN INC | 6419, RUE JEAN-TALON EST | | | | MONTREAL | QC | H1S 3E7 | CANADA |
| LE GROUPE ROGER FAGUY | 1044 DU VIGER, TERREBONNE | | | | TERREBONNE | QC | J6W 6B9 | CANADA |
| LEAD STAR SECURITY INC. | 3230 ARENA BLVD | STE 245-141 | | | SACRAMENTO | CA | 95834 | |
| LEAD STAR SECURITY, INC. | 2400 GLENDALE LANE | STE F | | | SACRAMENTO | CA | 95825 | |
| LEADING HOSPITALITY SERVICES | OFFICE NO. CO 45, EMIRATES PALACE HOTEL, CORNICHE ROAD | PO BOX: 41007 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| LEADINGSTONES | ATTN: JOHN COHEN | LEADING STONES - MILES STONES | 1 RUE RAYNARDI | | NICE | | 06000 | FRANCE |
| LEADINGSTONES | ATTN: JONATHAN COHEN | LEADING STONES - MILES STONES | 1 RUE RAYNARDI | | NICE | | 06000 | FRANCE |
| LEADINGSTONES | ATTN: JONATHAN COHEN | LEADING STONES - MILES STONES | 2 RUE RAYNARDI | | NICE | | 06000 | FRANCE |
| LEADINGSTONES | ATTN: JONATHAN COHEN | LEADING STONES - MILES STONES | 3 RUE RAYNARDI | | NICE | | 06000 | FRANCE |
| LEADINGSTONES | ATTN: JONATHAN COHEN | LEADING STONES - MILES STONES | 4 RUE RAYNARDI | | NICE | | 06000 | FRANCE |
| LEAF MUSIC ULC | 1039 DRAUGHON AVENUE | | | | NASHVILLE | TN | 37204 | |
| LEANNE ANSAR | ADDRESS ON FILE | | | | | | | |
| LEC BUILD LTD | 85 GREAT PORTLAND STREET. | | | | LONDON | | W1W 7LT | UNITED KINGDOM |
| LED WORLD LLC | AL QUOZ INTERCHANGE 3 | SHEIKH ZAYED ROAD | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEGACY LINEN | 5021 N 20TH STREET | #44023 | | | PHOENIX | AZ | 85064 | |
| LEGACY LINEN LLC | 5021 N 20TH ST, #44023 | | | | PHOENIX | AZ | 85064 | |
| LEGALLAIS | 7 RUE D'ATALANTE | | | | HEROUVILLE SAINT CLAIR | | 14200 | FRANCE |
| LEGEND ENERGY ADVISORS, LLC | 2200 POST OAK BLVD | STE 1000 | | | HOUSTON | TX | 77056 | |
| LEGGETT & PLATT COMPONENTS COMPANY INC | ATTN: DARCI PENCE | PO BOX 757 | | | CARTHAGE | MO | 64836 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEGION SECURITY CONSULTANTS INC | ATTN: BILL CARO | 2210 W NORTH AVE | SUITE 1 | | MELROSE PK. | IL | 60160 | |
| LEISURE AND SPORTS ACCOMMODATION | LSA C/O SAUNDERS HOUSE | 52-53 THE MALL | | | LONDON | | W5 3TA | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEMKCARD | 88 AVENUE DU GÉNÉRAL DE GAULLE | | | | PARAY VIEILLE POSTE | | 91550 | FRANCE |
| LÉNA GLAVINOVICH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LENNERT REED | ADDRESS ON FILE | | | | | | | |
| LENSA NEGASSA | ADDRESS ON FILE | | | | | | | |
| LENSIT STUDIO | 7515 56TH AVE NE | | | | SEATTLE | WA | 98115 | |
| LENSIT STUDIO | 1305 DEXTER AVE N | UNIT B306 | | | SEATTLE | WA | 98109 | |
| LEO GEM SAAVEDRA | | | | | | | | |
| LEO HOLDINGS CORP II | 100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90401 | |
| LEODORE PROPERTIES, LLC | C/O POLSINELLI PC | ATTN: SHUNDRA MANNING | 501 COMMERCE STREET | SUITE 1300 | NASHVILLE | TN | 37203 | |
| LEODORE PROPERTIES, LLC | C/O EMERALD REAL ESTATE PARTNERS, LLC | 7100 COMMERCE WAY, SUITE 30 | | | BRENTWOOD | TN | 37027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEONEL BARRENECHE | | | | | | | | |
| LERIDA LOOI | ADDRESS ON FILE | | | | | | | |
| LERMAN APPLIANCES INC | 5411 TYRONE AVE, 301 | | | | VAN NUYS | CA | 91401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LES DROITS DU CSE | 5 BIS RUE SAINT MARTIAL | | | | LATTES | | 34970 | FRANCE |
| LES ENTREPRISES PETCO INC | 7681 RUE BOURDEAU SUITE 302 | | | | MONTREAL | QC | H8N 2Z3 | CANADA |
| LES LOFTS GUERIN INC. | ATTN: DOV AMZALLAG | GESTION IMMOBILIÈRE NR | 4795, RUE SAINTE-CATHERINE O | SUITE 303A | MONTREAL | QC | H3Z 1S8 | CANADA |
| LES NICETTES | 537 RUE HÉLÈNE BOUCHER | | | | BUC SOCIÉTÉ | | 78530 | FRANCE |
| LES PORTES CMT DESIGN INC | 6825 PLACE PASCAL GAGNON | | | | MONTREAL | QC | H1P 2V8 | CANADA |
| LES PORTES JPR INC | 4800, AUT. LAVAL O. B1 | | | | LAVAL | QC | H7T 2Z8 | CANADA |
| LES TRANSPORTS LACOMBE INC | 5644 RUE HOCHELAGA | | | | MONTRÉAL | QC | H1N 3L7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LESLIE THONG | ADDRESS ON FILE | | | | | | | |
| LESSONLY, INC. | 1129 EAST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| LESTER JOHN MARTEJA PEREZ | ADDRESS ON FILE | | | | | | | |
| LEVAR NORRIS | ADDRESS ON FILE | | | | | | | |
| LEVEL HOSPITALITY | ATTN: AL VELJI | 186 WOODVILLE AVENUE | | | TORONTO | ON | M4J 2R6 | CANADA |
| LEVEL HOSPITALITY LTD | 335 QUEEN ST W | | | | TORONTO | ON | M5V 2A4 | CANADA |
| LEVEL HOSPITALITY LTD | ATTENTION: AL VELJI | LEVEL HOSPITALITY LTD. | 186 WOODVILLE AVENUE | | TORONTO | ON | M4J 2R6 | CANADA |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP | 633 WEST 5TH STREET | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| LEXISNEXIS | 28544 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| LEXTENSO | GRANDE ARCHE | PAROI NORD 1 | PARVIS DE LA DÉFENSE | | PARIS LA DEFENSE | | 92044 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEXYL TRAVEL TECHNOLOGIES LLC DBA HOTELPLANNER.COM | 205 DATURA STREET FLOOR 10 | | | | WEST PALM BEACH | FL | 33401 | |
| LEXYL TRAVEL TECHNOLOGIES LLC DBA HOTELPLANNER.COM | 205 DATURA ST | 10TH FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| LEYLAND SDM | GROUND FLOOR | BOUNDARY HOUSE WYTHALL GREEN WAY | | | WYTHALL, BIRMINGHAM | | B47 6LW | UNITED KINGDOM |
| LEYSLI SILVA | ADDRESS ON FILE | | | | | | | |
| LEZAM HAMID | ADDRESS ON FILE | | | | | | | |
| LG DEVELOPMENT GROUP LLC | ATTN: ZACH KTSANES | LG DEVELOPMENT GROUP | 363 W ONTARIO ST. | | CHICAGO | IL | 60654 | |
| LG DEVELOPMENT GROUP LLC | 363 W ONTARIO ST | | | | CHICAGO | IL | 60654 | |
| LGC ASSOCIATES, LLC D/B/A LGC HOSPITALITY | 8200 HAVERSTICK RD | #102 | | | INDIANAPOLIS | IN | 46240 | |
| LHS INTERNATIONAL INC | 49 07 69TH ST #303 | | | | WOODSIDE | NY | 11377 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIANDER N.V. | UTRECHTSEWEG 68 | | | | ARNHEM | | 6812 AH | NETHERLANDS |
| LIANNA FRAUSTO | ADDRESS ON FILE | | | | | | | |
| LIBERTY HVAC & ENERGY SERVICES | 1060 ACORN DRIVE | | | | NASHVILLE | TN | 37210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIFEBALANCE | 701 B STREET | | | | SAN DIEGO | CA | 92101 | |
| LIFT & AUTOMATIC | ZI LA VALLIERE BATA | | | | SAINT-ANDRÉ-DE-LA-ROCHE | | 06730 | FRANCE |
| LIFTFORCE B.V. | ATOOMWEG 1 | | | | NIEUWKOOP | | 2421 LZ | NETHERLANDS |
| LIGHTHOUSE INTELLIGENCE LTD. | 59 ST MARTIN'S LANE | | | | LONDON | | WC2N 4JS | UNITED KINGDOM |
| LIGHTHOUSE INTELLIGENCE LTD. | 59 ST MARTIN'S LANE | STE 8 | | | LONDON | | WC2N 4JS | UNITED KINGDOM |
| LIGHTHOUSE ON VINE HOMEOWNERS ASSOCIATION | 304 N 2ND ST | | | | PHILADELPHIA | PA | 19106 | |
| LIL AND KATE LONDON LTD | SUITE-412, CUMBERLAND HOUSE | | | | LONDON | | NW10 6RF | UNITED KINGDOM |
| LILANDRA TURULL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LILY ANDERSON | ADDRESS ON FILE | | | | | | | |
| LILY BAKER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIMBACH COMPANY LLC | 175 TITUS AVENUE, SUITE 100 | | | | WARRINGTON | PA | 18976 | |
| LIMPIEZA Y RECOLECCION SA DE CV | EJERCITO NACIONAL 201 VERONICA ANZURES DEL MIGUEL HIDALGO | | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| LIMPIEZAS EXPANSION SL | AVDA. DE LA LIBERTAD, 18 | | | | ALCORCÓN, MADRID | | 28924 | SPAIN |
| LIMPORTATION CASA DYNASTY | 8665 MAURICE DU PLESSIS | | | | MONTREAL | QC | H1E 3V7 | CANADA |
| LINCOLN FINANCIAL | 150 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19087 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LINDSAY PATRIZI | ADDRESS ON FILE | | | | | | | |
| LINDSEY BIRD | ADDRESS ON FILE | | | | | | | |
| LINDSEY FISETTE | ADDRESS ON FILE | | | | | | | |
| LINDSEY FISETTE | ADDRESS ON FILE | | | | | | | |
| LINDSEY HOWELL | ADDRESS ON FILE | | | | | | | |
| LINDSEY MUSE | ADDRESS ON FILE | | | | | | | |
| LINDY ROSE PITOGO | | | | | | | | |
| LINENCARE LAUNDRIES LTD | CURRABEG BUSINESS PARK | | | | ARDEE, CO. LOUTH | | A92 AD76 | IRELAND |
| LINGE DES ALPES | 654 RTE DE LA PLAGNE | | | | MORZINE | | 74110 | FRANCE |
| LINIE DESIGN A/S | GRANLYET 7 | | | | LYNGE | | 3540 | DENMARK |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | 1000 W MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| LION ENTERPRISES OF NEW YORK LLC | ATTN: KIMBERLY FOSTER | 30-15 35TH AVE | | | ASTORIA | NY | 11106 | |
| LIONBRIDGE TECHNOLOGIES INC | 7900-E, BOUL. TASCHEREAU OUEST | | | | BROSSARD | QC | J4X 1C2 | CANADA |
| LIONBRIDGE TECHNOLOGIES, LLC | 1050 WINTER STREET | STE 2300 | | | WALTHAM | MA | 02451 | |
| LIQING CHEN | ADDRESS ON FILE | | | | | | | |
| LIQUIDLINE LIMITED | JACKSON HOUSE | 86 SANDYHILL LANE | | | IPSWICH | | IP3 0NA | UNITED KINGDOM |
| LISA MEYERCORD | ADDRESS ON FILE | | | | | | | |
| LISA MOORE-TEAGUE | ADDRESS ON FILE | | | | | | | |
| LISA TEAGUE CPP INC. | 104 KINGSTON DRIVE | | | | SAINT AUGUSTINE | FL | 32084 | |
| LISA TERWILLIGER | ADDRESS ON FILE | | | | | | | |
| LITTER GUYZ | 2420 BANK STREET | | | | OTTAWA | ON | K1V 0T7 | CANADA |
| LITTLE GECKO TECHNOLOGY LLC | 32 PERCIVAL STREET | | | | BOSTON | MA | 02122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIVE LIGHT BV | ATTN: STEFAN DUSART | SCHELDEWEG 5 | | | BOOM | | 2850 | BELGIUM |
| LIVE LIGHT BV | SCHELDEWEG 5 | | | | BOOM | | 2850 | BELGIUM |
| LIVE ZONE SRL | VIA GIUSEPPE POMBA 1 | | | | TORINO TO | | 10123 | ITALY |
| LIVING STYLE (SINGAPORE) PTE. LIMITED | ATTN: BONNIE OROFINO | 1, KALLANG JUNCTION | #05-01 | | SINGAPORE | | 339263 | SINGAPORE |
| LIVLY CORPORATE HOUSING | 19505 BISCAYNE BLVD | SUITE 2350 | | | MIAMI BEACH | FL | 33139 | |
| LIZA DIZON | | | | | | | | |
| LIZZIE BRAFF | ADDRESS ON FILE | | | | | | | |
| LIZZIE BRAFF | ADDRESS ON FILE | | | | | | | |
| LJT PLANIFICATION INC | 380, ST-ANTOINE STREET, SUITE 7100 | | | | MONTREAL | QC | H2Y 3X7 | CANADA |
| LJUBICA LUCIC | ADDRESS ON FILE | | | | | | | |
| LL 613 NORTH WELLS STREET | C/O HOLLAND & KNIGHT LLP | ATTN: RACHEL C. AGIUS | 150 N. RIVERSIDE PLAZA | SUITE 2700 | CHICAGO | IL | 60606 | |
| LM DEVELOPMENT LLC | 550 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70130 | |
| LO SPURGO SPA | VIA B. RAMAZZINI 50 | | | | FIRENZE | | 50135 | ITALY |
| LOCAL LOGIC | 3510 BOUL ST LAURENT | STE 402 | | | MONTREAL | QC | H2X 2V2 | CANADA |
| LOCAL LOGIC, INC. | #304-5605 AVENUE DE GASPÉ | | | | MONTRÉAL | QC | H2T 2A4 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOCATED LLC | PO BOX 126 | | | | BARRYVILLE | NY | 12719 | |
| LOCATED WORLD WIDE LLC | 109-15 QUEENS BLVD | APT 6K | | | FOREST HILLS | NY | 11375 | |
| LOCK TRAVEL MGMT | PO BOX 3495 | | | | BRANDON | FL | 33509 | |
| LOCKSTAR LOCK AND KEY COMPANY LTD | 101 DUNDAS STREET | | | | EDINBURGH | | EH3 6SD | UNITED KINGDOM |
| LOCKTON DUNNING SERIES OF LOCKTON COMPANIES, LLC | 444 W 47TH ST | | | | KANSAS CITY | MO | 64112 | |
| LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVENUE | STE 1200 | | | DALLAS | TX | 75201 | |
| LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 444 W 47TH ST | STE 900 | | | KANSAS CITY | MO | 64112 | |
| LOGAN FORD | ADDRESS ON FILE | | | | | | | |
| LOGICAL LANDSCAPE MAINTENANCE LTD | 454 GLEN COURT | | | | NEW WESTMINSTER | BC | V3L 5J8 | CANADA |
| LOGICLIM | 6 RUE BERNARD PALISSY | | | | BONDOUFLE | | 91070 | FRANCE |
| LOGISYS, INC. DBA BELTMANN INTEGRATED LOGISTICS | 2250 W PINEHURST BLVD | STE 100 | | | ADDISON | IL | 60101 | |
| LOGITHERM | 6 RUE ARNAUD BERNARD | | | | PALISSY | | 91070 | FRANCE |
| LOGMEIN USA INC | 333 SUMMER ST | | | | BOSTON | MA | 02210 | |
| LOGNET INC | 2710 RUE MICHELIN | BUREAU 100 | | | LAVAL | QC | H7L 5Y1 | CANADA |
| LOGOPOST SA | CARRER DEL CARBONER, 24 | | | | PATERNA, VALENCIA | | 46980 | SPAIN |
| LOIZZA AQUINO | ADDRESS ON FILE | | | | | | | |
| LOLITA KISENKO | ADDRESS ON FILE | | | | | | | |
| LOLOI RUGS | ATTN: CRAIG RIEGER | 4501 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | |
| LONDON APARTMENT BOOKING SERVICE LTD | 7 SUNBURY AVENUE | | | | MILL HILL, LONDON | | NW7 3SL | UNITED KINGDOM |
| LONDON BOROUGH OF LAMBETH | ACCOUNTS RECEIVABLE | PO BOX 80771 | | | LONDON | | SW2 9QQ | UNITED KINGDOM |
| LONDON BRACY | ADDRESS ON FILE | | | | | | | |
| LONDRES C1 LIMITED | LON - BACK6 MADDISON BUILDING, MIDTOWN, QUEENSWAY | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LONE PINE CAPITAL LLC | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| LONRES | 37 BATTERSEA SQUARE | | | | LONDON | | SW11 3RA | UNITED KINGDOM |
| LOOKING FOR BOOKING BV | VERLENGDE HEREWEG 174 | | | | GRONINGEN | | 9722 AM | NETHERLANDS |
| LORD PATRICK COSCA | | | | | | | | |
| LORELIE CHERYLL LUZA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LORIANN DENNY | ADDRESS ON FILE | | | | | | | |
| LOR-MAR MECHANICAL SERVICES LLC | 6710-A WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRAINE JONES | ADDRESS ON FILE | | | | | | | |
| LOS ANGELES (CA) | 300 SOUTH SPRING STREET, SUITE 5704 | | | | LOS ANGELES | CA | 90013-1233 | |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES DEPT OF WATER & POWER | 111 N HOPE STREET | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES OFFICE OF FINANCE | OFFICE OF FINANCE SPECIAL DESK UNIT | 200 NORTH SPRING STREET, ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| LOSEY PLLC | 1420 EDGEWATER DRIVE | | | | ORLANDO | FL | 32804 | |
| LOUIS JIANG | ADDRESS ON FILE | | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE. | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| LOULY S.R.L. | VIA SALARIA N. 292 | | | | ROMA RM | | 00199 | ITALY |
| LOULY S.R.L. | VIA SALARIA 292 | | | | ROME (RM) | | 00199 | ITALY |
| LOVE CORPORATION ENTERPRISE SL | AV. JOSEP TARRADELLAS, 34-36, 1º DERECHA | | | | BARCELONA | | 08029 | SPAIN |
| LOVELY AUDREY TATAD | ADDRESS ON FILE | | | | | | | |
| LOWES HOME CENTERS LLC | ATTN: EPROCUREMENT SUPPORT | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCAS PELLAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCIA DE LUCA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCIA PEREDA | | | | | | | | |
| LUCIAN DEACU | ADDRESS ON FILE | | | | | | | |
| LUCID SOFTWARE INC. | ATTN: K RODERICK | 10355 SOUTH JORDAN GATEWAY, SUITE 300 | | | SOUTH JORDAN | UT | 84095 | |
| LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY | #150 | | | SOUTH JORDAN | UT | 84095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCY JONES | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUELLA MARIEZ RICABORDA | | | | | | | | |
| LUIGI LAVAZZA SPA | VIA BOLOGNA 32 | | | | TORINO TO | | 10152 | ITALY |
| LUIS ANGELES MORALES | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUIS CARLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUIS EVELIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUIS MUNOZ | ADDRESS ON FILE | | | | | | | |
| LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUKE HAYDEN | ADDRESS ON FILE | | | | | | | |
| LUMENS FZC | BUSINESS CENTRE | SHARJAH PUBLISHING CITY FREE ZONE | | | SHARJAH | | | UNITED ARAB EMIRATES |
| LUMOS APP, INC. | 2632 LAGUNA STREET | | | | SAN FRANCISCO | CA | 94123 | |
| LUNE BV | VOLTASTRAAT 28 | | | | HOOGEVEEN | | 7903 AB | NETHERLANDS |
| LUNEDES S.P.A. | ATTN: ALESSANDRO MONTALDO | VIA C. MONTEVERDI, 16 | | | ROMA | | 00198 | ITALY |
| LUSINI IBERICA SL | PASSATGE DE CASAMITJANA 14B | | | | BARCELONA | | 08005 | SPAIN |
| LUSINI ITALIA SRL | VIA GAIVANI 6/C | | | | BOLZANO | | 39100 | ITALY |
| LUTFI TRADING LLC | PO BOX 1430 | BANIYAS SQR | | | DEIRA | | | UNITED ARAB EMIRATES |
| LUXENT, INC. | 30262 CROWN VALLEY PKWY | STE B 445 | | | LAGUNA NIGUEL | CA | 92677 | |
| LUXURY CLEANING ROME | VIA DELLE FORNACI 38A | | | | ROMA | | 00165 | ITALY |
| LVIP BLACKROCK GLOBAL ALLOCATION FUND | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| LVIP BLACKROCK GLOBAL ALLOCATION FUND | 1301 S HARRISON ST | | | | FORT WAYNE | IN | 46802 | |
| LYBRA AMBIENTE E TERRITORIO SRL | VIA GUGLIELMO PECORI GIRALDI N. 9 | | | | MILANO | | 20139 | ITALY |
| LYDIA ANDREA MÉNDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| LYFT INC | 185 BERRY ST STE 5000 | | | | SAN FRANCISCO | CA | 94107 | |
| LYNNERISE CABUGNASON | | | | | | | | |
| LYRECO ESPANA S.A.U. | CARRETERA DE HOSPITALET 147-149 EDIFICIO PARIS D | | | | CORNELLA DE LLOBREGAT BARCELONA | | 08940 | SPAIN |
| LYRIC HOSPITALITY, INC. (D/B/A WHEELHOUSE) | ONE EMBARCADERO CENTER | UNIT 26859 | | | SAN FRANCISCO | CA | 94126 | |
| M & R ELECTRONIC SYSTEMS INC | 515 BOND STREET | | | | LINCOLNSHIRE | IL | 60069 | |
| M CUBED PARTNERS | ATTN: MARK MCGINLEY | M. CUBED TEAM | 3841 GREEN HILLS VILLAGE DRIVE | SUITE 400 | NASHVILLE | TN | 37215 | |
| M&F LAUNDRY, INC. | 19338 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| M&G INVESTMENTS | ATTN: FREDDIE WONNACOTT | 10 FENCHURCH AVENUE | | | LONDON | | EC3M 5AG | UNITED KINGDOM |
| M&M PARKING SB LLC | ATTN: JUAN SALAZAR | 1210 MICHIGAN AVE | | | MIAMI BEACH | FL | 33139 | |
| M. THOMAS (TOM) BUOY | ADDRESS ON FILE | | | | | | | |
| M3E2 ENGINYERIA HIGIENICO SANITARIA SL | PINTOR SERT, BLOC 4 NAU 18. | | | | POLINYA, BARCELONA | | 08213 | SPAIN |
| MA JIE-ANN CAYLALUAD | | | | | | | | |
| MA. BRELLYN COLEGIO | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MA. ELENA GUDANG | | | | | | | | |
| MA. ELOISA SERATO | | | | | | | | |
| MA. HERJ ANGELIQUE BORGONIA | | | | | | | | |
| MA. LUISA CECILIA LOPEZ | | | | | | | | |
| MAARIF | GRANADA BUSINESS PARK | TOWER A2 | | | RIYADH, KSA | | 13241 | SAUDI ARABIA |
| MAARIF MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| MAAT GROUP AG | GOTTHARDSTRASSE 2 | | | | ANDERMATT | | 6490 | SWITZERLAND |
| MAAT TECH LTD. | ATTN: LESLIE HORGAN | GENESIS BUILDING, GENESIS CLOSE | P.O. BOX 498 | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| MABEL MING | ADDRESS ON FILE | | | | | | | |
| MABELL DELA SOLEDAD | | | | | | | | |
| MAC VENDING LLC | 50 LEWIS ST APT 536 | | | | BOSTON | MA | 02128 | |
| MAC VENDING LLC | 14268 W AMELIA AVE | JOHN DAGHE | | | GOODYEAR | AZ | 85395 | |
| MACFARLAND PAINTING INC | 30881 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| MACIEJ GOLONKA | ADDRESS ON FILE | | | | | | | |
| MACKENZIE HAMBURGER | ADDRESS ON FILE | | | | | | | |
| MACKRELL LLP | 60 ST MARTIN'S LANE | | | | COVENT GARDEN, LONDON | | WC2N 4JS | UNITED KINGDOM |
| MADALYN TOUMA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MADDIE TSANG | ADDRESS ON FILE | | | | | | | |
| MADE IN FOOD | VIA DEI MILLE 25B | | | | NAPOLI NA | | 80121 | ITALY |
| MADELIN DELIS | ADDRESS ON FILE | | | | | | | |
| MADISON HOUSE TRAVEL LLC | 1959 WEWATTA ST., UNIT 207 | | | | DENVER | CO | 80202 | |
| MADISON SCOTT | | | | | | | | |
| MAE ANN LATO | | | | | | | | |
| MAËL JEFFY ANDRIAMBELOSOA | | | | | | | | |
| MAGAZINE ALLSTARS, LLC | 5924 COLISEUM ST | | | | NEW ORLEANS | LA | 70115 | |
| MAGAZINE ALLSTARS, LLC | ATTN: ZACHARY KUPPERMAN, | 322 JOSEPH STREET | | | NEW ORLEANS | LA | 70115 | |
| MAGAZINE ALLSTARS, LLC, BARONNE ALLSTARS, LLC, AND RAMPART ALLSTARS, LLC | C/O TAYLOR WELLONS POLITZ & DUHE, LLC | ATTN: JARED DAVIDSON | 1555 POYDRAS STREET | SUITE 2000 | NEW ORLEANS | LA | 70112 | |
| MAGGIE HESTER | | | | | | | | |
| MAGIC LAUNDRY SERVICES INC. | 412 W ROOSEVELT AVE | | | | MONTEBELLO | CA | 90640 | |
| MAGIC LAUNDRY SERVICES, LLC | ATTN: GARO JEKMEIAN | 412 W ROOSEVELT AVE | | | MONTEBELLO | CA | 90640 | |
| MAGICPLAN | 465 RUE ST JEAN | STE 1003 | | | MONTRÉAL | QC | H2Y 1V8 | CANADA |
| MAGNOLIA PLUMBING INC | 600 GALLATIN STREET, N.E. | | | | WASHINGTON | DC | 20017 | |
| MAGRINI (UK) LTD T/A CAEM UK | UNIT 3, JAMAGE INDUSTRIAL ESTATE | TALKE PITS | | | STOKE-ON-TRENT | | ST7 1XW | UNITED KINGDOM |
| MAGRINI LIMITED | UNIT 5 | MAYBROOK INDUSTRIAL ESTATE | | | BROWNHILLS, WALSALL | | WS8 7DG | UNITED KINGDOM |
| MAGRIS GROUP SPA | ATTN: ELISA BENVEGNU | VIA PASTRENGO SERIATE | | | BERGAMO BG | | 24068 | ITALY |
| MAHASIN MAHDI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MAHER ZOUGHI | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAHIB HANE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAI DUBAI LLC | P.O. BOX 2530 | D63 YALAYAS | | | DUBAI | | | UNITED ARAB EMIRATES |
| MAÏLYS HANLOG | ADDRESS ON FILE | | | | | | | |
| MAINTEXX INTERIORS AND GENERAL MAINTENANCE LLC | MUSAFFAH 3, PLOT 2 | STORE 435 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MAIRIE DE CANNES | 1 PLACE BERNARD CORNUT-GENTILLE | CS 30140 | | | CANNES | | 06414 | FRANCE |
| MAIRIE DE VANVES | 23 RUE MARY BESSEYRE | | | | VANVES | | 92170 | FRANCE |
| MAIRIE DE VANVES | 33 RUE ANTOINE FRATACCI | | | | VANVES | | 92170 | FRANCE |
| MAISON BLOOM CONCEPT | 39 AVENUE DES TILLEULS | | | | CAUMONT-SUR-DURANCE | | 84510 | FRANCE |
| MAISON BONIFASSI | ZI DE CARROS | 5E AVENUE 16E RUE | | | LE BROC | | 06510 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAJ POULARD DBA BLANCHISSERIE POULARD | 3 RUE DES FONDRIÈRES | | | | NANTERRE | | 92000 | FRANCE |
| MAJA SCALA | ADDRESS ON FILE | | | | | | | |
| MAJBEN JOY MALAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAKE AN ENTRANCE LTD | 14 SADLER COURT | | | | LINCOLN | | LN6 3RG | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MALEK CHAAR | ADDRESS ON FILE | | | | | | | |
| MALERIE BOOKER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MALIK THRASHER | ADDRESS ON FILE | | | | | | | |
| MALKAMITU (KAM) WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MALLORY RILEY | ADDRESS ON FILE | | | | | | | |
| MALORI SAINT FLEUR | ADDRESS ON FILE | | | | | | | |
| MALTI INVESTMENTS LLC | ATTENTION: CHIRAG PATEL | 2003 LEMONWOOD CT | | | SAN RAMON | CA | 94582 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAN PROGETTAZIONI SRLS | VIALE TRASTEVERE, 281 | | | | ROMA | | 00153 | ITALY |
| MANAGEMENT & DOCUMENTS SOLUTIONS SL | CALLE VELAZQUEZ, 15 2 | | | | MADRID | | 28001 | SPAIN |
| MANAGEMENT OFFICE 126 RENAISSANCE PROPERTIES LLC - RENT | 775 JUNIPER STREET NE | | | | ATLANTA | GA | 30308 | |
| MANALI BADAYA | | | | | | | | |
| MANDERS DECORATING COMPANY | 12280 WILKINS AVE, STE 201 | | | | ROCKVILLE | MD | 20852 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANGO LOGISTICS | UNIT 14/15 ROTHERHITHE BUSINESS PARK | 214 ROTHERHITHE NEW ROAD | | | LONDON | | SE15 2EH | UNITED KINGDOM |
| MANHATTAN SIGNS | 91 TULIP AVE, SUITE KD1 | | | | FLORAL PARK | NY | 11001 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANIK GUPTA | ADDRESS ON FILE | | | | | | | |
| MANJUNATHA MADIVAL | | | | | | | | |
| MANNAERTS MORESCHINI & ASSOCIATI - 2M STUDIO LEGALE ASSOCIATO | VIA GIUSEPPE PISANELLI 4 | | | | ROME | | 00196 | ITALY |
| MANNYS PAINTING AND DECORATING INC | 1225 QUEENSWAY EAST. UNIT 32. | | | | MISSISSAUGA | ON | L4Y 0G4 | CANADA |
| MANOLITO BACUS | | | | | | | | |
| MANON BROUILLETTE | ADDRESS ON FILE | | | | | | | |
| MANON DELSOL & SEB HARRIS | ADDRESS ON FILE | | | | | | | |
| MANON DUMAS CONSULTANT INC | 6342, RUE DUGAS #4 | | | | MONTREAL | QC | H1N 1P2 | CANADA |
| MANUEL CIPRIANI | | | | | | | | |
| MANUEL SUAREZ MARISCAL SL | C/ LA RED VEINTTRÉS, 25 | | | | ALCALÁ DE GUADAIRA SEVILLA | | 41500 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANUELA OSORIO MORENO | | | | | | | | |
| MANUFACTURAS CHACON SANCHEZ SL | CARRETERA TORRALBA, 1 | PLAZA DE ESPAÑA, 9 - 1 02 02 | | | POZUELO DE CALATRAVA | | 13179 | SPAIN |
| MANUJ RANA | | | | | | | | |
| MANUSA DOOR SYSTEMS SLU | AVDA. VIA AUGUSTA 85-87 6º PL. | | | | SANT CUGAT DEL VALLES BARCELONA | | 08174 | SPAIN |
| MANUTAN | ATTN: E-PROCUREMENT SUPPORT FRANCE | AVENUE DU 21EME SIECLE | | | GONESSE | | 95500 | FRANCE |
| MANUTAN BV | ATTN: MANUTAN NETHERLANDS | ELANDLAAN 2 | | | DEN DOLDER | | 3734 CP | NETHERLANDS |
| MANUTAN BV | ATTN: E-PROCUREMENT SUPPORT SPAIN | ELANDLAAN 2 | | | DEN DOLDER | | 3734 CP | NETHERLANDS |
| MANUTAN ITALIA SPA | ATTN: E-PROCUREMENT SUPPORT ITALY | VIA DE AMICIS 67 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| MANUTAN SL | ATTN: E-PROCUREMENT SUPPORT SPAIN | AVDA DIAGONAL. 640 6 PLANTA | | | BARCELONA | | 08017 | SPAIN |
| MANUTAN UK LTD | ATTN: JARRED MEILINK | EBBLAKE INDUSTRIAL ESTATE | | | VERWOOD | | BH31 6AT | UNITED KINGDOM |
| MAPLE ARMOR FIRE ALARM DEVICE CO LTD | 8866 BOUL. DU QUARTIER | | | | BROSSARD | QC | J4Y 0R2 | CANADA |
| MAPLE SPRINGFIELD LTD | ATTN: VICTORIA CLENCH | LL REP - APERTURE GROUP | 50 CURZON STREET | | LONDON | | W1J 7UW | UNITED KINGDOM |
| MARC ANGELO HOSTALERO | | | | | | | | |
| MARC DROLET | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARC LOUIE SACAYAN | | | | | | | | |
| MARC MASTROCOLA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARC-ANTOINE BIBEAU | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARCELLO BARBUZZA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO RIVAS HERNANDEZ | | | | | | | | |
| MARCO BELL | ADDRESS ON FILE | | | | | | | |
| MARCO EPITACIO CURIEL | ADDRESS ON FILE | | | | | | | |
| MARCO MINARINI | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARCUM LLP | 10 MELVILLE PARK ROAD | | | | MELVILLE | NY | 11747 | |
| MARCY CHERY | ADDRESS ON FILE | | | | | | | |
| MARGARET ANNAN | | | | | | | | |
| MARGIE JUSTECIA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIA DE JESUS ALDAMA ABURTO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIA E. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARÍA FERNANDA GUZMÁN ORTIZ DE LA PEÑA | ADDRESS ON FILE | | | | | | | |
| MARIA GAMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GAMEZ | ADDRESS ON FILE | | | | | | | |
| MARIA GAMEZ (ATTN: SEAMINX AGENCY - ELAINE MOOCK) | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| MARIA GIRLEY JUEZAN | | | | | | | | |
| MARIA GUADALUPE ALCÁZAR | | | | | | | | |
| MARIA JOSELINA DE GULA LOPEZ | | | | | | | | |
| MARIA KATRINA ESPERANZA ANGELES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIA MONICA BALUBAR | | | | | | | | |
| MARÍA PÉREZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARIA TERESA SUAREZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIAH FRISON | ADDRESS ON FILE | | | | | | | |
| MARIAH PROPERTIES LLC | 100 N. BROADWAY, SUITE 1700 | | | | SAINT LOUIS | MO | 63102 | |
| MARIAH PROPERTIES LLC | ATTN: PAUL LARSON | 14567 N OUTER FORTY | SUITE 500 | | CHESTERFIELD | MO | 63017 | |
| MARIAM SALHANY | ADDRESS ON FILE | | | | | | | |
| MARIAN APRIL GOMEZ | | | | | | | | |
| MARIANA GUZMAN PORTILLO | ADDRESS ON FILE | | | | | | | |
| MARIANA HAGERMAN | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANA HAGERMAN (ATTN: LEO GARZA - THE LEGENDS MANAGEMENT) | ADDRESS ON FILE | | | | | | | |
| MARIANNE GEM PADUAL NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIBEL VARGAS MORALES | | | | | | | | |
| MARICAR LORESTO NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER (AZ) | MARICOPA COUNTY TREASURER'S OFFICE | 301 WEST JEFFERSON STREET | | | PHOENIX | AZ | 85003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIEL DESJARDINS | ADDRESS ON FILE | | | | | | | |
| MARIELA DISLA | ADDRESS ON FILE | | | | | | | |
| MARIJON MAGTAGÑOB NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARINA SELIVANOVA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARISA GIANNETTI | ADDRESS ON FILE | | | | | | | |
| MARISA LAZUSKY | ADDRESS ON FILE | | | | | | | |
| MARISA SINGZON NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARITZ GLOBAL EVENTS - AT&L INC FKA EXPERIENT | 1375 NORTH HIGHWAY DRIVE | | | | FENTON | MO | 63099 | |
| MARIYA GORDIY | ADDRESS ON FILE | | | | | | | |
| MARIYA UZKAYA | ADDRESS ON FILE | | | | | | | |
| MARIZCE ROZLE ADORDIONICIO MARJANNE SUAREZ | ADDRESS ON FILE | | | | | | | |
| MARK ANDREW MARCELO MARK BRITTO | ADDRESS ON FILE | | | | | | | |
| MARK DANIEL PASICARAN MARK FISHER | ADDRESS ON FILE | | | | | | | |
| MARK IVAN DEGAMO | | | | | | | | |
| MARK JIMENO CAÑEDO | | | | | | | | |
| MARK JULIUS ASEÑAS | | | | | | | | |
| MARLENE ITZKOVITZ | ADDRESS ON FILE | | | | | | | |
| MARLENY FANDINO AREVALO | ADDRESS ON FILE | | | | | | | |
| MARLO MAR QUIZORA | | | | | | | | |
| MARLY DISTRIBUTION HOTELS | 2 RUE DU GRAND ETANG | | | | ECQUEVILLY | | 78920 | FRANCE |
| MARLYNN KHE MELGO | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARQUETTE COMPANIES | ATTN: JIM CUNNINGHAM | 135 WATER STREET | 4TH FLOOR | | NAPERVILLE | IL | 60540 | |
| MARQUEZ VALLEY PAINTING INC | 11150 GLENOAKS BLVD UNIT 165 | | | | PACOIMA | CA | 91331 | |
| MARQUIES WILLIS | ADDRESS ON FILE | | | | | | | |
| MARQUIS GHOLSTON | ADDRESS ON FILE | | | | | | | |
| MARR SPA | ATTN: SIMONA MARCHINI | VIA SPAGNA 20 | | | RIMINI | | 47921 | ITALY |
| MARRIOTT INTERNATIONAL INC - GLOBAL HOSPITALITY LICENSING SARL | 33 RUE DU PUITIS ROMAIN | | | | BERTRANGE | | 8070 | LUXEMBOURG |
| MARRIOTT INTERNATIONAL, INC. | 7750 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| MARRIOTT REWARDS LLC | 7750 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| MARSET USA INC | 202 N 10TH ST, UNIT 1 | | | | BROOKLYN | NY | 11211 | |
| MARSH CANADA LIMITED | P.O. BOX 9741 POSTAL STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| MARSH IRELAND BROKERS LTD | 25-28 ADELAIDE ROAD | | | | DUBLIN 2 | | | IRELAND |
| MARSH LTD UK | PO BOX 311, LOWTON WAY | | | | SHEFFIELD | | S98 1YP | UNITED KINGDOM |
| MARSH RISK AND INSURANCE SERVICES | 4 EMBARCADERO CENTER, SUITE 1100 | | | | SAN FRANCISCO | CA | 94111 | |
| MARSH S.P.A. | VIALE DI VILLA GRAZIOLI, 23/19 | | | | ROMA RM | | 00198 | ITALY |
| MARSH SAS | 5 PLACE DES PYRAMIDES | | | | PUTEAUX | | 92800 | FRANCE |
| MARSH USA INC. | 4 EMBARCADERO CENTER | SUITE 1100 | | | SAN FRANCISCO | CA | 94111 | |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MARSH, S.A. | PASEO DE LA CASTELLANA, 216 | | | | MADRID | | 28046 | SPAIN |
| MARSHA DARLING | ADDRESS ON FILE | | | | | | | |
| MARSHELE PARKER | ADDRESS ON FILE | | | | | | | |
| MARTA PEREZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARTIN BRIENZA | | | | | | | | |
| MARTIN BRUNO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARTIN DE LA ROSA SORIANO | | | | | | | | |
| MARTIN PICARD | ADDRESS ON FILE | | | | | | | |
| MARTIN ROY | ADDRESS ON FILE | | | | | | | |
| MARTIN YUSHKO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARY ANN GERMAR | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY ANTONETTE AGUIRRE | | | | | | | | |
| MARY JACOBS | ADDRESS ON FILE | | | | | | | |
| MARY JOY ABARON | ADDRESS ON FILE | | | | | | | |
| MARY JOY BIHAG | | | | | | | | |
| MARY JOYCE DELA CRUZ | | | | | | | | |
| MARY ROSE DIAZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAS FACILITAIR BV | PIETER BRAAIJWEG 107-109 | | | | AMSTERDAM-DUIVENDRECHT | | 1114 AJ | NETHERLANDS |
| MASAHIRO MAEDA | | | | | | | | |
| MASATAKA HIGUCHI & CHIAKI UMEMURA | ADDRESS ON FILE | | | | | | | |
| MASHALL DEVINE | ADDRESS ON FILE | | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7003 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON STREET | | | | CHELSEA | MA | 02150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MASTEL LINEN | 6005 W SHERMAN ST | | | | PHOENIX | AZ | 85043 | |
| MASTEL LINEN INC | ATTN: VERONICA MUNOZ | 6005 W. SHERMAN ST. | | | PHOENIX | AZ | 85043 | |
| MASTER LAB SRLS | VIA G. DI VITTORIO 1 | | | | LOGRATO BS | | 25030 | ITALY |
| MASTER ROOTER PLUMBING | 290 VALLEJO ST | | | | DENVER | CO | 80223 | |
| MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| MATHENESSERLAAN VASTGOED BV | AMSTERDAMSEWEG 467 | | | | AMSTELVEEN | | 1181 BR | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATHILDE ALARCON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATIAS MANASSERO | | | | | | | | |
| MATIAS RODRIGUEZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATRIO LLC FZ | THE MEYDAN HOTEL, GRANDSTAND, 6TH FLOOR, MEYDAN ROAD, NAD AL SHEBA | P.O. BOX 713860 | | | DUBAI | | | UNITED ARAB EMIRATES |
| MATRIX FIRE AND SECURITY | ASHFORD HOUSE | QUEENS PARK | | | AYLESBURY | | HP21 7RS | UNITED KINGDOM |
| MATRIX MECHANICAL CORP | 47-15 35TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| MATT CALVELLO | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MATT HO | ADDRESS ON FILE | | | | | | | |
| MATT VATCHER | ADDRESS ON FILE | | | | | | | |
| MATT VATCHER PHOTOGRAPHY | ATTN: MATT VATCHER | 223 DUCKWORTH ST | | | ST JOHN'S | NL | A1C 6N1 | CANADA |
| MATTAPOISETT OFFSHORE LTD | 3RD FLOOR, GENESIS BUILDING, GENESIS CLOSE | | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS |
| MATTAPOISETT OFFSHORE LTD | 10 MARKET STREET #354 | GRAND CAYMAN | | | GEORGE TOWN | | KY1-9006 | CAYMAN ISLANDS |
| MATTAPOISETT OFFSHORE LTD. | ATTN: JEFFREY SHORT | 10 MARKET STREET #354 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| MATTAPOISETT OFFSHORE LTD. | 6 GRANDVIEW AVENUE | | | | MATTAPOISETT | MA | 02739 | |
| MATTEO GILFILLAN & ASSOCIATES INC | 705 - 1275 FINCH AVENUE WEST | | | | NORTH YORK | ON | M3J 0L5 | CANADA |
| MATTHEW BLODGETT | ADDRESS ON FILE | | | | | | | |
| MATTHEW BOVE | | | | | | | | |
| MATTHEW BUTTERFIELD | | | | | | | | |
| MATTHEW DELPORTE | ADDRESS ON FILE | | | | | | | |
| MATTHEW FRY | ADDRESS ON FILE | | | | | | | |
| MATTHEW GALE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATTHEW MEHON, DIRECTOR OF MARKETING MARQUETTE MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| MATTHEW ROHR | ADDRESS ON FILE | | | | | | | |
| MATTHEW RYAN | ADDRESS ON FILE | | | | | | | |
| MATTHEW THOMAS BUOY | ADDRESS ON FILE | | | | | | | |
| MATTHIAS HOLLWICH/HWKN | ADDRESS ON FILE | | | | | | | |
| MATTIA CHIACCHIERARELLI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAURICIO HOYOS | ADDRESS ON FILE | | | | | | | |
| MAURICIO MARULANDA | | | | | | | | |
| MAURISE LATONIO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAVERICK CAPITAL | ATTN: GREG MULLER | 123 SOUTH BROAD STREET | SUITE 2450 | | PHILADELPHIA | PA | 19109 | |
| MAVERICK UNITED ELEVATOR LLC | 4200 SW 54TH AVE | | | | DAVIE | FL | 33314 | |
| MAVISTEN EDITION, LLC | 51 FEDERAL STREET | STE 201 | | | SAN FRANCISCO | CA | 94107 | |
| MAVISTEN EDITION, LLC | 3450 SACRAMENTO ST | #326 | | | SAN FRANCISCO | CA | 94118 | |
| MAVRCK LLC | 53 STATE STREET | 21ST FLOOR | SUITE 2105 | | BOSTON | MA | 02109 | |
| MAVRCK LLC NOW DBA LATER INFLUENCE | 500 E 84TH AVE | STE A-10 | | | THORNTON | CO | 80229 | |
| MAX ADELMAN | ADDRESS ON FILE | | | | | | | |
| MAX BROGNO | ADDRESS ON FILE | | | | | | | |
| MAX BURKHALTER | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MAX BURKHALTER | ADDRESS ON FILE | | | | | | | |
| MAX DALLYN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAXIMILLIAN BURKHALTER PHOTOGRAPHY | ADDRESS ON FILE | | | | | | | |
| MAXIMUS EMPIRE SERVICES | 4825 OPEONGO RD, RR#4 | | | | EAGANVILLE | ON | K0J 1T0 | CANADA |
| MAXPRO COMERCIAL DEL SURESTE SA DE CV | SANTA CATARINA, | AZCAPOTZALCO | | | NUEVO LEON | | 02250 | MEXICO |
| MAXTOUCH COMPUTERS LLC | GROSVENOR BUSINESS TOWER | OFFICE#2007 | BARSHA HEIGHTS | | DUBAI | | | UNITED ARAB EMIRATES |
| MAXWELL DUBAI LLC | ATTN: ABDULLA NAVEEL | AL HAMELI BLDG, DEIRA | SHOP # 4 | | DUBAI | | | UNITED ARAB EMIRATES |
| MAXWELL JOINERY SERVICES LTD | 61 BURNSIDE VIEW | | | | COATBRIDGE | | ML5 1HR | UNITED KINGDOM |
| MAXWELL VENTURES, LLC | ATTN: NED ABDUL | 510 - 1ST AVE. NO. #600 | | | MINNEAPOLIS | MN | 55403 | |
| MAYA MALLICK LLC | ATTN: MAYA MALAK | 9400 CULVER BLVD. | | | CULVER CITY | CA | 90232 | |
| MAYA PETERS-DAVIS | ADDRESS ON FILE | | | | | | | |
| MAYFAIR INVESTMENT & MANAGEMENT | ATTN: SAEED ALKHAFAJI | FLAT 1028 POINT WEST 116 CROMWELL ROAD | | | LONDON | | SW7 4XN | UNITED KINGDOM |
| MAYFAIR INVESTMENT AND MANAGEMENT LIMITED | FLAT 1028, POINT WEST, 116 CROMWELL ROAD | | | | LONDON | | SW7 4XN | UNITED KINGDOM |
| MAYFAIR INVESTMENT AND MANAGEMENT LIMTED | FLAT 1028 POINT WEST 116 CROMWELL ROAD | | | | LONDON | | SW7 4XN | UNITED KINGDOM |
| MAYFLOWER LAUNDRY AND LINEN SUPPLIES INC. | 10 DOCK VIEW DR. SUITE A | | | | NEW CASTLE | DE | 19720 | |
| MAYFLOWER LAUNDRY AND LINEN SUPPLIES, INC. | 2202 GREEN CEDAR DR | | | | BEL AIR | MD | 21015 | |
| MAYKE FELIX DOS SANTOS | ADDRESS ON FILE | | | | | | | |
| MAYRITA PASCO | | | | | | | | |
| MAZE DESIGN INC | 800 MENLO AVENUE #200 | | | | MENLO PARK | CA | 94025 | |
| MAZE DESIGN, INC. OR MAZE.DESIGN, LIMITED | 800 MENLO AVENUE | STE 200 | | | MENLO PARK | CA | 94025 | |
| MAZE.DESIGN INC. | 800 MENLO AVENUE | STE 220 | | | MENLO PARK | CA | 94025 | |
| MCA BUREAUTIQUE | 57 RUE DE LA GARENNE | | | | SÈVRES | | 92310 | FRANCE |
| MCCARTHY TETRAULT LLP | PO BOX 48 | 66 WELLINGTON ST W SUITE 5300 | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCOLLOM DEMILIO SMITH UEBLER LLC | 2751 CENTERVILLE ROAD | SUITE 401 | | | WILMINGTON | DE | 19808 | |
| MCCOLLOM DEMILIO SMITH UEBLER LLC | 2751 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| MCCRAE ENTERPRISE INC | 1830 LINCOLN RD NE | | | | WASHINGTON | DC | 20002 | |
| MCCRANN CUSTOM FLOORING | 1290 BOUNDARY ROAD | | | | BURNABY | BC | V5K 4T6 | CANADA |
| MCCUE ROAD PROPERTIES, LLC | C/O HOOVER SLOVACEK LLP | ATTN: BRUCE BEALE | GALLERIA TOWER II | 5051 WESTHEIMER SUITE 1200 | HOUSTON | TX | 77056 | |
| MCKENLEY ROMELUS | ADDRESS ON FILE | | | | | | | |
| MCKENNA DUPUIS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCKENZIE MORGAN | ADDRESS ON FILE | | | | | | | |
| MCLEAN & COMPANY | 3960 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89169 | |
| MCLEAN & COMPANY, A DIVISION OF INFO-TECH RESEARCH GROUP INC. | 3960 HOWARD HUGHES PARKWAY | STE 500 | | | LAS VEGAS | NV | 89169 | |
| MCMILLAN LOW VOLTAGE | 1823 EGBERT AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| MCR GROUP | UNIT 4-5 THE CAPEL BUILDING | | | | DUBLIN 7 | | | IRELAND |
| MD OBSERVATION NETWORKS | RUYS DE BEERENBROUCKLAAN 24 | | | | AMSTELVEEN | | 1181XS | NETHERLANDS |
| MD PROPERTIES LLC | 2301 ELLISTON PARTNERS, LLC | ATTN: TODD H. PREVOST | 17 ANNANDALE | | NASHVILLE | TN | 37215 | |
| MDM BUILDERS GROUP | 541 S SPRING STREET, UNIT 213 | | | | LOS ANGELES | CA | 90013 | |
| MEAGAN MABILANGAN | ADDRESS ON FILE | | | | | | | |
| MEAGHAN KELLY | ADDRESS ON FILE | | | | | | | |
| MECAELLA ABADIES | | | | | | | | |
| MECANICAIR INC | 9250 RUE LE ROYER RUE | | | | SAINT LEONARD | QC | H1P 3K6 | CANADA |
| MECANIQUE RH 2003 LTEE | 3045, BOULEVARD LE CORBUSIER | | | | LAVAL | QC | H7L 4C3 | CANADA |
| MEDALLIA, INC. | 575 MARKET STREET | STE 1850 | | | SAN FRANCISCO | CA | 94105 | |
| MEDALLIA, INC. | 95 SUMMIT | APT 3 | | | BROOKLYN | NY | 11231 | |
| MEDALLIA, INC. | 6220 STONERIDGE MALL RD | 2ND FLOOR | | | PLEASANTON | CA | 94588 | |
| MEDIANT COMMUNICATIONS INC | P.O. BOX 75185 | | | | CHICAGO | IL | 60675 | |
| MEET MINNEAPOLIS | 801 MARQUETTE AVE S | SUITE 100 | | | MINNEAPOLIS | MN | 55402 | |
| MEET MINNEAPOLIS | MINNESOTA REVENUE | 600 N. ROBERT ST. | | | ST. PAUL | MN | 55146 | |
| MEETHAQ EMPLOYMENT AGENCY | OFFICE 1, MEZZANINE FLOOR | AL ITTIHAD ROAD, AL KHABASI | | | DUBAI | | | UNITED ARAB EMIRATES |
| MEETINGS MADE EASY LLC | 2251 N RAMPART BLVD #422 | | | | LAS VEGAS | NV | 89128 | |
| MEGA SECURITY LTD | 1538 N.WESTERN AVE | | | | CHICAGO | IL | 60622 | |
| MEGAN BAYLEY | ADDRESS ON FILE | | | | | | | |
| MEGAN BAYLEY | ADDRESS ON FILE | | | | | | | |
| MEGAN BAYLEY | ADDRESS ON FILE | | | | | | | |
| MEGAN BOOTH | ADDRESS ON FILE | | | | | | | |
| MEGAN FALLIAUX | ADDRESS ON FILE | | | | | | | |
| MEGAN KAYLEY HANLON | ADDRESS ON FILE | | | | | | | |
| MEGAN MCGEE | ADDRESS ON FILE | | | | | | | |
| MEGAN MILLER | ADDRESS ON FILE | | | | | | | |
| MEGAN SWEENEY | ADDRESS ON FILE | | | | | | | |
| MEGAN VON WALD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MELANIE SIMON | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MELISSA BLAKELY | ADDRESS ON FILE | | | | | | | |
| MELISSA CHEW | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MELISSA FORD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MELODY WARD | ADDRESS ON FILE | | | | | | | |
| MELTWATER | 1129 65TH ST | | | | OAKLAND | CA | 94608 | |
| MELTWATER NEWS US INC. | 555 TWIN DOLPHIN DRIVE | STE 165 | | | REDWOOD CITY | CA | 94065 | |
| MELTWATER NEWS US INC. | 465 CALIFORNIA ST | 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MEP CONTRACTORS LLC (MEPCO) | 3916 OGEECHEE ROAD | | | | SAVANNAH | GA | 31405 | |
| MEPCO | 3916 OGEECHEE ROAD | | | | SAVANNAH | GA | 31406 | |
| MERA PEAK LTD | THE POND HOUSE, PORTERFIELD ROAD | | | | KILMACOLM | | PA13 4PD | UNITED KINGDOM |
| MERALIS CHARTERED ACCOUNTANTS AND REGISTERED AUDITORS | OFFICE 1404, PARK PLACE TOWER, SHEIKH ZAYED ROAD | PO BOX 123978 | | | DUBAI | | | UNITED ARAB EMIRATES |
| MERCER | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MERDEKA CARSON | | | | | | | | |
| MEREDITH SCHOMBURG | ADDRESS ON FILE | | | | | | | |
| MEREDITH SCHOMBURG | ADDRESS ON FILE | | | | | | | |
| MERLIN ENVIRONMENTAL SOLUTIONS LIMITED | UNIT 37 BASEPOINT BUSINESS CENTRE | METCALF WAY | | | CRAWLEY | | RH11 7XX | UNITED KINGDOM |
| MERMEL ASSOCIATES PLLC | 1 HOLLOW LANE | SITE 303 | | | LAKE SUCCESS | NY | 11042 | |
| MESSE FRANKFURT VENUE GMBH | LUDWIG-ERHARD-ANLAGE 1 | | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| META PLATFORMS INC | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| METRO KLEENERS, LLC DBA ECODIRECT LAUNDRY & CLEANERS | 6977 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| METRO NASHVILLE FINANCE/ COLLECTIONS OFFICE | 1 PUBLIC SQUARE | SUITE 106, FINANCE DEPARTMENT | | | NASHVILLE | TN | 37201 | |
| METRO ONE SECURITY LLC | 28192 WEST GREENMEADOW CIRCLE | | | | FARMINGTON | MI | 48334 | |
| METRO PROTECTIVE SERVICES LLC | 13000 W 8 MILE RD | | | | OAK PARK | MI | 48237 | |
| METRO STR LLC | 2730 SOUTHWEST 3RD AVENUE, SUITE #601 | | | | MIAMI | FL | 33129 | |
| METRO WALLCOVERINGS | 2600 STEELES AVE WEST UNIT B | | | | CONCORD | ON | L4K 3C8 | CANADA |
| METRO WALLCOVERINGS | 2600 STEELES AVENUE W | UNIT B | | | CONCORD | ON | L4K 3C8 | CANADA |
| METRO WATER SERVICES | 1700 3RD AVE N. | | | | NASHVILLE | TN | 37208 | |
| METROPOLE NICE COTE D'AZUR | DGA FINANCES ET DOMAINE | SERVICE FISCALITE LOCALE - TAXE DE SEJOUR | 5 RUE DE L'HOTEL DE VILLE | CEDEX 4 | NICE | | 06364 | FRANCE |
| METROPOLE NICE COTE D'AZUR BUDGET DECHET | CEDEX 4 | | | | NICE | | 06364 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| METROPOLE NICE COTE D'AZUR EAU ET ASSAINISSEMENT | 369 PROMENADE DES ANGLAIS LE CRYSTAL PALACE CS 53 135 | CEDEX 3 | | | NICE | | 06203 | FRANCE |
| METROPOLE NICE COTE D'AZUR TAXE DE SEJOUR | TAXE DE SEJOUR | CEDEX 4 | | | NICE | | 06364 | FRANCE |
| METROPOLIS COFFEE COMPANY | 3057 N ROCKWELL ST BLDG 1R | | | | CHICAGO | IL | 60618 | |
| METROPOLIS COFFEE COMPANY | ATTN: ORDER DESK | 3057 N ROCKWELL ST BLDG 1R | | | CHICAGO | IL | 60618 | |
| METROPOLIS COFFEE COMPANY | 3057 NORTH ROCKWELL STREET | UNIT 1R | | | CHICAGO | IL | 60618 | |
| METROPOLITAN CLAIM ADJUSTING | 3401 MERRICK ROAD | | | | WANTAGH | NY | 11793 | |
| METROPOLITAN NASHVILLE & DAVIDSON COUNTY | 1 PUBLIC SQUARE | SUITE 204, METRO COUNCIL OFFICE | | | NASHVILLE | TN | 37201 | |
| METROPOLITAN RECYCLING | 847 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN TRUSTEE (TN) | HOWARD OFFICE BUILDING | 700 PRESIDENT RONALD REAGAN WAY | SUITE 220 | | NASHVILLE | TN | 37210 | |
| METROPOLITAN TRUSTEE (TN) | P.O. BOX 196358 | | | | NASHVILLE | TN | 37219-6358 | |
| METROS CUADRADOS.COM", S.A. DE C.V. | ATTN: IDLEFONSO CORDOVA MARQUEZ | RIO ELBA 20, 4TH FLOOR | | | CUAUHTEMOC, MEXICO CITY | | PC 06500 | MEXICO |
| MEW LLC | 47-51 GREAT SUFFOLK STREET | | | | LONDON | | SE1 0BS | UNITED KINGDOM |
| MEYERCORD CREATIVE | ZANDVOORTSELAAN 177A | | | | HEEMSTEDE | | 2106 AM | NETHERLANDS |
| MFG.TRAVEL GMBH | HAUPTSTRASSE 33A | | | | UNTERHACHING | | 82008 | GERMANY |
| MFS WEB SRL - CAFEE BORBONE | VIA BARTOLOMEO PANIZZA, 4 | | | | MILAN MI | | 20144 | ITALY |
| MGS GLOBAL LLC | 675 ALPHA DRIVE, SUITE E | | | | CLEVELAND | OH | 44143 | |
| MGS GLOBAL LLC | 675 ALPHA DRIVE | SUITE E | | | BROOK PARK | OH | 44142 | |
| MIA LEONARDO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | | | | | | | | |
| MIA SHULL | ADDRESS ON FILE | | | | | | | |
| MIA VIBAR | | | | | | | | |
| MIAMI PORTABLE COOLING LLC | 7900 HARBOR ISLAND DR #1215 | | | | MIAMI BEACH | FL | 33141 | |
| MIAMI-DADE COUNTY TAX COLLECTOR'S OFFICE | 200 NW 2ND AVE | | | | MIAMI | FL | 33128 | |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2 AVENUE | | | | MIAMI | FL | 33128-1733 | |
| MIAMI-DADE TAX COLLECTOR (FL) | ATTN: DARIEL FERNANDEZ | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MICEL DECIERDO | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANGELO | | | | | | | | |
| MICHAEL ANGELO ESPINA | | | | | | | | |
| MICHAEL ANGELO MESA | | | | | | | | |
| MICHAEL BALLINGER | ADDRESS ON FILE | | | | | | | |
| MICHAEL COCAVESSIS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MICHAEL COHEN | ADDRESS ON FILE | | | | | | | |
| MICHAEL COWHERD | ADDRESS ON FILE | | | | | | | |
| MICHAEL ELYSÉE | ADDRESS ON FILE | | | | | | | |
| MICHAEL EZEKIEL | ADDRESS ON FILE | | | | | | | |
| MICHAEL GREIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHAEL LESCARBEAU | ADDRESS ON FILE | | | | | | | |
| MICHAEL LIDH | ADDRESS ON FILE | | | | | | | |
| MICHAEL LIGIER | ADDRESS ON FILE | | | | | | | |
| MICHAEL MA | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCNAMARA | | | | | | | | |
| MICHAEL MISENKO | ADDRESS ON FILE | | | | | | | |
| MICHAEL NICHOLS | ADDRESS ON FILE | | | | | | | |
| MICHAEL REYNOLDS | ADDRESS ON FILE | | | | | | | |
| MICHAEL ROBERTS | ADDRESS ON FILE | | | | | | | |
| MICHAEL ROBINSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL SHENOUDA | ATTN: MICHAEL SHENOUDA | HONORE HOLDINGS, LLC | 1038 N ASHLAND AVE | | CHICAGO | IL | 60622 | |
| MICHAEL WELCH | | | | | | | | |
| MICHAEL WHEELER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHEAL BOHAN | ADDRESS ON FILE | | | | | | | |
| MICHEL RIVERON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHELE ANDERSON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHELLE FRYMIRE | ADDRESS ON FILE | | | | | | | |
| MICHELLE GAUTHIER | ADDRESS ON FILE | | | | | | | |
| MICHELLE KENNELLY | ADDRESS ON FILE | | | | | | | |
| MICHELLE SINGER | ADDRESS ON FILE | | | | | | | |
| MICHELLE VAN DYKE | ADDRESS ON FILE | | | | | | | |
| MICHELLE YOUNG | ADDRESS ON FILE | | | | | | | |
| MICHELLY TEJADA | ADDRESS ON FILE | | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30401 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48922 | |
| MICKLOS FOSTER | ADDRESS ON FILE | | | | | | | |
| MICRODESK, INC. | 10 TARA BOULEVARD | STE 420 | | | NASHUA | NH | 03062 | |
| MICROSOFT ONLINE INC | 6880 SIERRA CENTER PARKWAY | | | | RENO | NV | 89511 | |
| MIDWEST SECURITY AGENCY LLC | 19 S 1ST STREET SUITE B3 | | | | MINNEAPOLIS | MN | 55401 | |
| MIELE APPLIANCES AG | P.O.BOX 114782 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIGHTY SINO INVESTMENTS LIMITED | G/F, 2A1, SHUNG TAK STREET | | | | TAI PO, N.T. | | | HONG KONG |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGIMIG SL | CALLE BALMES 392 2-2 | | | | BARCELONA | | 08022 | SPAIN |
| MIGUEL ANTONIO CÁRDENAS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIGUEL MCKENNA | ADDRESS ON FILE | | | | | | | |
| MIGUEL NISTAL | ADDRESS ON FILE | | | | | | | |
| MIKA LAND | ATTN: FADHIL SALMAN AL S | BEIT ASHAMS BARCELONA, S.L. | AVENIDA DE LAS CORTES CATALANES 5-7 | PLANTA 1º | BARCELONA | | 08007 | SPAIN |
| MIKA LAND | ATTN: FADHIL SALMAN AL S | BEIT ASHAMS BARCELONA, S.L. | GRAN VIA DE LAS CORTES CATALANES 593 | PLANTA 1-2 | BARCELONA | | 08007 | SPAIN |
| MIKA LAND HOTEL MANAGEMENT SL | AVENIDA DE LAS CORTES CATALANAS 5-7 PLANTA 1 | | | | BARCELONA | | 08007 | SPAIN |
| MIKA LAND HOTEL MANAGEMENT, S.L. | CALLE COLÓN NUMBER 3 | | | | BARCELONA | | | SPAIN |
| MIKE GREEN FIRE EQUIPMENT | 9029 OWENSMOUTH AVE | | | | CANOGA PARK | CA | 91304 | |
| MIKE SAMSON | ADDRESS ON FILE | | | | | | | |
| MILAD RASHAD | VIA TRENTO 99 | | | | MEDA | | 20821 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MILAN CORP | ATTN: MILY MANGARRE | 3333 W COLUMBIA AVE APT 3 | | | LINCOLNWOOD | IL | 60712 | |
| MILAN CORP | 3333 W COLUMBIA AVE | APT 3 | | | CHICAGO | IL | 60712 | |
| MILAN CORP | 43230 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| MILAN CORP. | 8316 ELMWOOD ST | | | | SKOKIE | IL | 60077 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLC | 1311 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MILES SHEARRER | ADDRESS ON FILE | | | | | | | |
| MILESTONE MEETINGS | 28226 N. 110TH PLACE | | | | SCOTTSDALE | AZ | 85226 | |
| MILKANA SAMUELS | ADDRESS ON FILE | | | | | | | |
| MILLS SELIG | 21 ARTHUR STREET | | | | BELFAST, NORTHERN IRELAND | | BT1 4GA | UNITED KINGDOM |
| MILOR RESEARCH INC | 2200-1250 BOUL. RENÉ LÉVESQUE O | | | | MONTRÉAL | QC | H3B 4W8 | CANADA |
| MILOR RESEARCH INC. | 1250 RENÉ-LÉVESQUE BLVD W | STE 2200 | | | MONTRÉAL | QC | H3B 4W8 | CANADA |
| MINIMUM VIABLE SOFTWARE | 385 COLUMBIA ST | | | | FALL RIVER | MA | 02721 | |
| MINNEAPOLIS CITY OF LAKES | PO BOX 851305 | | | | MINNEAPOLIS | MN | 55415 | |
| MINNESOTA DEPARTMENT OF HEALTH | PO BOX 64495 | | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST. NORTH | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA REVENUE | 600 N. ROBERT ST. | | | ST. PAUL | MN | 55146 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 0015 | 600 N. ROBERT ST. | | | ST. PAUL | MN | 55146-0015 | |
| MINUT, INC. | 1675 SOUTH STATE STREET | DOVER | | | KENT | DE | 19901 | |
| MIR AHAD ALIKHAN | ADDRESS ON FILE | | | | | | | |
| MIRA PROPERTIES | ATTN: ADAM ZAKEN | 1215 SANSOM ST | | | PHILADELPHIA | PA | 19107 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRACLE METHOD OF SOUTH PHILADELPHIA | 5902 ENTERPRISE COURT | | | | FREDERICK | MD | 21703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIRSAD HODZIC | ADDRESS ON FILE | | | | | | | |
| MISHA VOTRUBA | ADDRESS ON FILE | | | | | | | |
| MISSION UNBOX BUSINESS CENTER L.L.C | API TRIO OFFICE TOWER - FLOOR 37 & 38, AL BARSHA | | | | SHEIKH ZAYED ROAD | | | UNITED ARAB EMIRATES |
| MISTY ROSE | ADDRESS ON FILE | | | | | | | |
| MITCHELL COLEMAN | ADDRESS ON FILE | | | | | | | |
| MITRE LINEN | 1 GOAT MILL RD | | | | DOWLAIS MERTHYR TYDFIL | | CF48 3TD | UNITED KINGDOM |
| MJF INTERIORS LIMITED | 112-114 GOSWELL ROAD | | | | LONDON | | EC1V 7DH | UNITED KINGDOM |
| MJF OFFICE | 112-114 GOSWELL ROAD | | | | LONDON | | EC1V 7DH | UNITED KINGDOM |
| MKG CONSULTING EMEA | 5 RUE DE DANTZIG | | | | PARIS | | 75015 | FRANCE |
| MM INTEGRITY CONTRACTING INC | 60-25 67 AVE | | | | RIDGEWOOD | NY | 11385 | |
| MM SPA | VIA DEL VECCHIO POLITECNICO 8 | | | | MILANO | | 20121 | ITALY |
| MOAI STUDIO SAS | VIA TERRUGGIA 34 | | | | MILANO | | 20162 | ITALY |
| MOBILEFORMING, LLC | 611 N BRAND BLVD | STE 11 | | | GLENDALE | CA | 91203 | |
| MOBILNOVO SRL | VIA ANASTASIO II 103 | | | | ROME | | 00165 | ITALY |
| MOCHA TUCKER | ADDRESS ON FILE | | | | | | | |
| MODEL NO. PBC | | | | | | | | |
| MODEL NO., PBC | 2100 DENNISON ST | | | | OAKLAND | CA | 94606 | |
| MODERN NETWORKS LTD | 18 KNOWL PIECE, WILBURY WAY | | | | HITCHIN, HERTFORDSHIRE | | SG4 0TY | UNITED KINGDOM |
| MODERN PEST SERVICES LLC | 100 PLEASANT STREET | | | | BRUNSWICK | ME | 04011 | |
| MODIV GROUP, LLC | 309 E PACES FERRY ROAD NE | STE 400 | | | ATLANTA | GA | 30305 | |
| MODULUS DATA USA INC. | 201 SPEAR STREET | STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| MOELIS & COMPANY | 399 PARK AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOHAMED DASTHAGIR SHA | | | | | | | | |
| MOHAMED MESLI | | | | | | | | |
| MOHAMED OUATTARA | | | | | | | | |
| MOHAMMAD NAYERI | | | | | | | | |
| MOHAMMED AHMED | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOHANAPRIYA BABU | | | | | | | | |
| MOHSEN ABDOLSALEHI, SHAHLA ABDOLSALEHI, AND THE BOK FOUNDATION LLC | ATTN: SALEHI | 3334 EAST COAST HIGHWAY, SUITE 624 | | | CORONA DEL MAR | CA | 92625 | |
| MOJISOLA OMOTUNDE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOLLY FLETCHER | ADDRESS ON FILE | | | | | | | |
| MOM SAM | ADDRESS ON FILE | | | | | | | |
| MONICA ARENAS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONIKA KABRA | | | | | | | | |
| MONSCIERGE, INC. | 13900 WIRELESS WAY | | | | OKLAHOMA CITY | OK | 73134 | |
| MONTAGE DE MEUBLE | 14P AVENUE CHARLES DE GAULLE | | | | LAMORLAYE | | 60260 | FRANCE |
| MONTE CARLO DATA, INC. | 548 MARKET STREET | PMB 59994 | | | SAN FRANCISCO | CA | 94104 | |
| MONTEVECCHIO | VIA DEL CORSO 160 | | | | ROME | | 00196 | ITALY |
| MONTREAL INSTITUTE OF SWIMMING INC | ATTN: ADAM SWIM-MONTREAL | 33 RUE ROOSEVELT | | | DOLLARD-DES-ORMEAUX | QC | H9G 1J1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOOD MEDIA NORTH AMERICAN HOLDINGS CORP | ATTN: CAMERON FIELDS | PO BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| MOON RAY S.R.L. | VIA POMONTE, 61/B | | | | ROMA | | 00138 | ITALY |
| MOQUETAS ASAN SA | PASEO DEL PINTOR RALES 40, 1º IZQUIERDO | | | | MADRID | | 28008 | SPAIN |
| MORAG ST. CLAIR | ADDRESS ON FILE | | | | | | | |
| MOREL BROTHERS, LLC | 502 W 7TH ST | STE 100 | | | ERIE | PA | 16502 | |
| MORGAN LEWIS & BOCKIUS LLP | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| MORGAN STANLEY & CO. LLC | 502 W 7TH ST | STE 100 | | | ERIE | PA | 16502 | |
| MORGAN WEIBELT | ADDRESS ON FILE | | | | | | | |
| MORIA SOUZA | ADDRESS ON FILE | | | | | | | |
| MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| MORROW SODALI LLC | 333 LUDLOW STREET | 5TH FLOOR, SOUTH TOWER | | | STAMFORD | CT | 06902 | |
| MORTON FRASER MACROBERTS LLP | 9 HAYMARKET SQUARE | | | | EDINBURGH | | EH3 8RY | UNITED KINGDOM |
| MOTION ELEVATOR LLC | 5915 PARK DRIVE | | | | MARGATE | FL | 33063 | |
| MOTION RECRUITMENT PARTNERS LLC | 151 YONGE ST, SUITE 602 | | | | TORONTO | ON | M5C 2W7 | CANADA |
| MOTUNRAYO BABATUNDE | | | | | | | | |
| MOUHAMADOU SALL | ADDRESS ON FILE | | | | | | | |
| MOVEMENT GENIUS INC. | 1255 N HAMILTON RD | PMB 149 | | | GAHANNA | OH | 43230 | |
| MOYER INDOOR/OUTDOOR | 113 E RELIANCE ROAD | | | | SOUDERTON | PA | 18964 | |
| MPLIFTEN BV | ALGOLWEG 13 | | | | AMERSFOORT | | 3821 BG | NETHERLANDS |
| MR HANDYMAN OF BEVERLY HILLS, HOLLYWOOD & THE VALLEY | 15720 VENTURA BLVD, SUITE 304 | | | | ENCINO | CA | 91436 | |
| MSTUDIO FOTOGRAFIA PUBLICITARIA SL | CALLE BRUSELAS 32 E | | | | LAS ROZAS MADRID | | 28232 | SPAIN |
| MT. HAWLEY INSURANCE COMPANY | 9025 N LINDBERGH DR | | | | PEORIA | IL | 61615 | |
| MTAE | 194 RUE D ALESIA | | | | PARIS | | 75014 | FRANCE |
| MTECH NE LLC | 323 ANDOVER STREET | SUITE 3 | | | WILMINGTON | MA | 01887 | |
| MUCK RACK LLC | 382 NE 191ST STREET | #74788 | | | MIAMI | FL | 33179 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MUCK RACK, LLC | 382 NE 191ST ST | #74788 | | | MIAMI | FL | 33179-3899 | |
| MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUHAMMAD WASIF ALI | ADDRESS ON FILE | | | | | | | |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. (DBA TREVIPAY) | 6450 SPRINT PARKWAY | STE 3B203 | | | OVERLAND PARK | KS | 66211 | |
| MULTIFORME METAL INC | 11651 6E AVENUE | | | | MONTREAL | QC | H1E 1R8 | CANADA |
| MULTISISTEMAS DE SEGURIDAD DEL CENTRO SA DE CV | YÁCATAS NO. 317, COL. NARVARTE PONIENTE | ALC. BENITO JUÁREZ | | | CIUDAD DE MÉXICO CDMX | | 03020 | MEXICO |
| MULTIVISTA | 150 EXECUTIVE PARK BLVD | STE 4250 | | | SAN FRANCISCO | CA | 94134 | |
| MUNICIPALITY OF AMSTERDAM TAXES | GEMEENTE ROTTERDAM BELASTINGEN | PO. BOX 924 | | | ROTTERDAM | | 3000 AX | NETHERLANDS |
| MUNICIPALITY OF AMSTERDAM TAXES | POSTBUS 23475 | | | | AMSTERDAM | | 1100 DZ | NETHERLANDS |
| MUNNWORKS LLC | 150 N. MACQUESTEN PKWY | | | | MOUNT VERNON | NY | 10550 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUSABBEH RASHID AND MUSABBEH AL FATTAN AL FALASI | AL FATTAN PROPERTIES LLC | MARINA TOWER | JBR - THE WALK | | DUBAI | | | UNITED ARAB EMIRATES |
| MUSABBEH RASHID AND MUSABBEH AL FATTAN AL FALASI | P.O. BOX 747 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| MUSKAN GANDHI | ADDRESS ON FILE | | | | | | | |
| MUSTAFA AKBAR ALI TRADING LLC | DEIRA NAKHEEL ROAD NEAR MAKNAS HOTEL OFFICE # 05AMINA B | KHALFAN BUILDING DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| MUZAK, LLC D/B/A MOOD MEDIA | 2100 S IH 35 | STE 201 | | | AUSTIN | TX | 78704 | |
| MY EQUITY COMP | ATTN: FARIHA AZFAR | 2339 GOLD MEADOW WAY STE.210 | | | GOLD RIVER | CA | 95670 | |
| MYLES MENSAH | ADDRESS ON FILE | | | | | | | |
| MYRON WASHINGTON | ADDRESS ON FILE | | | | | | | |
| N.J. MALIN & ASSOCIATES, LLC | PO BOX 797 | | | | ADDISON | TX | 75001-0797 | |
| NA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NABEEL HYATT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NADIA ABOULHOSN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAILEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAIMAN LAW GROUP PC | 4660 LA JOLLA VILLAGE DRIVE, SUITE 650 | | | | SAN DIEGO | CA | 92122 | |
| NAJMAT AL NAHDAH ALUMINIUM & GLASS CONT | SAJA, NEAR CEMENT FACTORY , SHARJAH-UAE | P.O BOX - 31760 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| NAJMAT ALMADAEN SCRAP AND METAL WASTE TRADING LLC | SHARJAH INDUSTRIAL AREA NO 10 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| NAKYAH CICERON | ADDRESS ON FILE | | | | | | | |
| NALCO COMPANY LLC | 1601 WEST DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| NALDERS SOLICITORS | FARLEY HOUSE | FALMOUTH ROAD | | | TRURO, CORNWALL | | TR1 2HX | UNITED KINGDOM |
| NANCY MARCELLUS | ADDRESS ON FILE | | | | | | | |
| NANCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| NAOMI CASILLAS | ADDRESS ON FILE | | | | | | | |
| NAOMI LAFONT | ADDRESS ON FILE | | | | | | | |
| NARIAH CHANLIONGCO | | | | | | | | |
| NASA SERVICES INC | 1100 SOUTH MAPLE AVENUE | | | | MONTEBELLO | CA | 90640 | |
| NASDAQ CORPORATE SOLUTIONS, LLC | 151 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| NASDAQ INC | 151 W. 42ND STREET | | | | NEW YORK | NY | 10036 | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | | | | NASHVILLE | TN | 37246 | |
| NASHVILLE METROPOLITAN LLC | 1283 MURFREESBORO PIKE SUITE 100 | | | | NASHVILLE | TN | 37217 | |
| NATACHA DEFRANK | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATALIA BONETA | ADDRESS ON FILE | | | | | | | |
| NATALIA KURYLO | ADDRESS ON FILE | | | | | | | |
| NATALIA LODI | ADDRESS ON FILE | | | | | | | |
| NATALIA OLIVEIRA REIS & TOM CORTESE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATALIE KING | ADDRESS ON FILE | | | | | | | |
| NATALIE MACH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATASHA FERGUSON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATAYA FULLER | ADDRESS ON FILE | | | | | | | |
| NATHALIE MAE CABILAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATHAN HINDMAN | ADDRESS ON FILE | | | | | | | |
| NATHAN LUDIHA-KASONGO | ADDRESS ON FILE | | | | | | | |
| NATHAN STEPHEN | ADDRESS ON FILE | | | | | | | |
| NATHANIEL HELM | ADDRESS ON FILE | | | | | | | |
| NATIONAL EQUIPMENT SOLUTIONS LP | PO BOX 2198 | | | | WEST CHESTER | PA | 19380 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL GAY BASKETBALL ASSOCIATION DBA NGBA | 4239 MARBER AVE | | | | LAKEWOOD | CA | 90713 | |
| NATIONAL GRID | P.O. BOX 1040 | | | | NORTHBOROUGH | MA | 01532-4040 | |
| NATIONAL GRID | 170 DATA DRIVE | | | | WALTHAM | MA | 02451 | |
| NATIONAL HEALTH INSURANCE COMPANY DAMAN | PO BOX 128888 | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| NATIONAL HYDRONICS LTD. | 12178 - 86TH AVE | | | | SURREY | BC | V3W 3H7 | CANADA |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 1271 AVENUE OF THE AMERICAS | 37TH FLOOR | | | NEW YORK | NY | 10020-1304 | |
| NATIONALE HULPKAS | CNH / SOV, WILLEBROEKKAAI 35 | | | | BRUSSELS | | 1000 | BELGIUM |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET, #250 | | | | COLUMBUS | OH | 43215 | |
| NATURAL CURIOSITIES | 1161 LOGAN STREET | | | | LOS ANGELES | CA | 90026 | |
| NATURAL CURIOSITIES, INC. | ATTN: ELEANORE BACON | 9400 LULINE ACE ATE B1 | | | CHATSWORTH | CA | 91311 | |
| NATURAL WIRELESS LLC | 60 SADDLE RIVER AVENUE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| NATURDIS | 57 BOULEVARD MARCEL PAGNOL | BP23177 | | | GRASSE CEDEX | | 06131 | FRANCE |
| NATURLLIT | PASAJE LLIVIA 65 | | | | BARCELONA | | 08041 | SPAIN |
| NAVARROFLOR SL | C/ VALÈNCIA, 324 | | | | BARCELONA | | 08009 | SPAIN |
| NAVARROVERD, S.L. | C/BRUC, 89 BXOS.1ª | | | | BARCELONA | | 08009 | SPAIN |
| NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD | STE 500 | | | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC. | 5885 MEADOWS ROAD | STE 500 | | | LAKE OSWEGO | OR | 97035 | |
| NAVIA | 707 S. GRADY WAY | | | | RENTON | WA | 98057 | |
| NAVIA BENEFIT SOLUTIONS INC | 707 S. GRADY WAY | SUITE 350 | | | RENTON | WA | 98057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAZCA SRL | VIA QUINTILIANO 41 | | | | MILANO | | 20138 | ITALY |
| NCV SRL | VIALE RESTELLI 3 | | | | MILANO | | 20124 | ITALY |
| NED BROWN | ADDRESS ON FILE | | | | | | | |
| NEEM 2020 TRUST | ADDRESS ON FILE | | | | | | | |
| NEEM PARTNERS LLC | ATTN: PRASHANT GUPTA | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| NEEM PARTNERS LLC | 26 MEADOWVIEW DRIVE | | | | NORTHFIELD | IL | 60093 | |
| NEEM PARTNERS LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| NEIL KNASIAK | ADDRESS ON FILE | | | | | | | |
| NEIL MEHTA | | | | | | | | |
| NELCAN ELECTRIC LTD | 1147 GRANT STREET | | | | VANCOUVER | BC | V6A 2J7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NELSON MULLINS RILEY AND SCARBOROUGH LLP | 1320 MAIN STREET | 17TH FLOOR | | | COLUMBIA | SC | 29201 | |
| NEPHTALIE MARCK | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NESPRESSO ITALIA SPA | ATTN: SARA ARRICA | NESPRESSO ITALIANA, VIA DEL MULINO 6 | | | ASSAGO MI | | 20057 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NESPRESSO NEDERLAND BV | ATTN: B2B SALES | STROOMBAAN 14 | | | AMSTELVEEN | | 1181 VX | NETHERLANDS |
| NESPRESSO PROFESSIONAL | ATTN: B2B INVOICES | PARK HOUSE | MANOR ROYAL BUSINESS PARK | | CRAWLEY | | RH10 9AD | UNITED KINGDOM |
| NESPRESSO PROFESSIONAL | 27 RUE DU COLONEL PIERRE AVIA | | | | PARIS | | 75015 | FRANCE |
| NESPRESSO UK LTD | ATTN: B2B INVOICES | NESTLE HOUSE | HAXBY ROAD | | YORK | | YO91 1XY | UNITED KINGDOM |
| NET 06 | TECHNOPOLIS PÔLE 1 | 5 CHEMIN DES PRESSES | | | CAGNES SUR MER | | 06800 | FRANCE |
| NET PROPRE SERVICES | 3 VILLA JEAN CHARLES | | | | ASNIERES SUR SEINE | | 92600 | FRANCE |
| NET UP SERVICES SAS | CO ASCOT IMS LE FORUM 33 BD GENERAL LECLERC | | | | BEAUSOLEIL | | 06240 | FRANCE |
| NETTEAM TX LTD | ATTN: JAMIE ACCOUNTS | UNIT 12 KINGFISHER COURT HAMBRIDGE ROAD | | | NEWBURY | | RG14 5SJ | UNITED KINGDOM |
| NETTEAM TX LTD (OLD) | UNIT 12 KINGFISHER COURT HAMBRIDGE ROAD | | | | NEWBURY | | RG14 5SJ | UNITED KINGDOM |
| NETWORK INTERNATIONAL LLC | LEVEL 101-201 | EMIRATES NBD | AL BARSHA 2 | PO BOX 4487 | DUBAI | | | UNITED ARAB EMIRATES |
| NEULIFT SPA | VIA 11 SETTEMBRE 20 | | | | CERRO MAGGIORE MI | | 20023 | ITALY |
| NEURAFLASH, LLC | 24 WINTER ST | | | | BOSTON | MA | 02108 | |
| NEVAYA LIMITED | UNIT 17 CIRENCESTER OFFICE PARK | TETBURY ROAD | CIRENCESTER | | GLOUCESTERSHIRE | | GL7 6JJ | UNITED KINGDOM |
| NEW GRANT ACQUISITIONS, LLC | 5000 LEGACY DRIVE, SUITE 230 | | | | PLANO | TX | 75075 | |
| NEW LAT | VIA ZOE FONTANA, 13 | | | | ROMA RM | | 00131 | ITALY |
| NEW ORLEANS REDEVELOPMENT FUND | ATTN: LAURA SMITH | 2740 ST. LOUIS STREET | SUITE B | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS REDEVELOPMENT PARTNERS 2 LLC | ADDRESS ON FILE | | | | | | | |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST. | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS SUPER BOWL HOST COMMITTEE INC | 320 METAIRIE HAMMOND HIGHWAY | SUITE 300 | | | METAIRIE | LA | 70005 | |
| NEW ORLEANS SUPER BOWL HOST COMMITTEE, INC | C/O ADAMS AND REESE LLP | ATTN: WILLIAM WRIGHT | HANCOCK WHITNEY CENTER | 701 POYDRAS STREET 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| NEW WORLD HOSPITALITY | ATTN: STEPH THRASYVOULOU | 38 STAR ST, TYBURNIA | | | LONDON | | W2 1QB | UNITED KINGDOM |
| NEW WORLD HOSPITALITY UK LTD - LON - IXWO35 | 209, WINCHESTER HOUSE, MARYLEBONE ROAD | | | | LONDON | | NW1 5RA | UNITED KINGDOM |
| NEW WORLD HOSPITALITY UK LTD - LON - IXWO35 | 210, WINCHESTER HOUSE, MARYLEBONE RD | | | | LONDON | | NW1 5RA | UNITED KINGDOM |
| NEW YORK STATE DEPARTMENT OF TAXATION | PO BOX 15180 | | | | ALBANY | NY | 12212 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BUILDING 9, W.A. HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE - SUSA | HARRIMAN CAMPUS RD | | | | ALBANY | NY | 12226 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEWFRONT RETIREMENT SERVICES INC | 450 SANSOME STREET, SUITE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| NEWMARK INVESTOR I LLC | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| NEXT LEVEL ELEVATOR | 3530 E ENTERPRISE DR | | | | ANAHEIM | CA | 92807 | |
| NEXT LEVEL ELEVATOR INC. | 2199 NORTH BATAVIA STREET | STE S | | | ORANGE | CA | 92865 | |
| NEXT LEVEL ELEVATOR, INC. | 2199 N BATAVIA ST | STE S | | | ORANGE | CA | 92865 | |
| NEZLE JOY ESTEBAN | | | | | | | | |
| NIA TERO FOUNDATION | 900 E PINE ST | STE 200 | | | SEATTLE | WA | 98122 | |
| NICHOL JUDE FORNOLLES | | | | | | | | |
| NICHOLAS CRAVEN | ADDRESS ON FILE | | | | | | | |
| NICHOLAS EKPENYONG | ADDRESS ON FILE | | | | | | | |
| NICHOLAS HOUGHTON | ADDRESS ON FILE | | | | | | | |
| NICHOLAS PADGETT | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICHOLAS TSO | ADDRESS ON FILE | | | | | | | |
| NICHOLI DILLON | ADDRESS ON FILE | | | | | | | |
| NICK IVEZAJ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICOLAS BERNAL | | | | | | | | |
| NICOLAS LARROSA | ADDRESS ON FILE | | | | | | | |
| NICOLAS PIÑEYRO | | | | | | | | |
| NICOLAS RADER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICOLE ELIA | ADDRESS ON FILE | | | | | | | |
| NICOLE HINTON | ADDRESS ON FILE | | | | | | | |
| NICOLE JABLONSKI | | | | | | | | |
| NICOLE KINEE | ADDRESS ON FILE | | | | | | | |
| NICOLE LAFLAMME | ADDRESS ON FILE | | | | | | | |
| NICOLE POLANCO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICOLE STOLINAS | ADDRESS ON FILE | | | | | | | |
| NICOLE VARGAS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICOLINE ESCOBAR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICOY ALANIZ | ADDRESS ON FILE | | | | | | | |
| NIEKO DELA VICTORIA | | | | | | | | |
| NIELS DE WILDE | | | | | | | | |
| NIJAH MARIE LEWIS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIKOLAJ KAVALLAR | ADDRESS ON FILE | | | | | | | |
| NILES BOLTON ASSOCIATES | 3060 PEACHTREE RD NW | STE 600 | | | ATLANTA | GA | 30305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NINA MOYLAN | ADDRESS ON FILE | | | | | | | |
| NINA RAMADAN | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NINA RAMADAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NINE 17 GROUP INC | 1643 6TH AVE. #205 | | | | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NINO ZOILO ROSAURO | | | | | | | | |
| NIRAJ JAVERI | ADDRESS ON FILE | | | | | | | |
| NISBETS | ATTN: KIBI DIERICKX | FOURTH WAY AVONMOUTH | | | BRISTOL | | BS11 8TB | UNITED KINGDOM |
| NISBETS | ATTN: KIBI DIERICKX | UNIT 42 NORTH POINT BUSINESS | NEW MALLOW RD | | CORK | | | IRELAND |
| NISBETS | 2 RUE LOUIS DE BROGLIE, LOGICOR | ZAC D'ARVIGNY | | | MOISSY CRAMAYEL | | 77550 | FRANCE |
| NISBETS EUROPE BV | ATTN: KIBI DIERICKS | HURKSESTRAAT 2B | | | EINDHOVEN | | 5652 AJ | NETHERLANDS |
| NISBETS EUROPE BV | ATTN: KIBI DIERICKX | HURKSESTRAAT 2B | | | EINDHOVEN | | 5652 AJ | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NITASHA RANI | ADDRESS ON FILE | | | | | | | |
| NITI GOEL | ADDRESS ON FILE | | | | | | | |
| NITIN DOKANIA | ADDRESS ON FILE | | | | | | | |
| NIVAS ANNAMALAI | | | | | | | | |
| NIX GRUP DE SEGURETAT SL | C/AIGUAFREDA, 8 NAU 1 | | | | L'AMETLLA DEL VALLÈS. BARCELONA | | 08480 | SPAIN |
| NO KA OI MEETINGS & TRAVEL | 1759 OCEANSIDE BLVD | SUITE C257 | | | OCEANSIDE | CA | 92054 | |
| NOEL PENDERGRASS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOELLE SCERBA | ADDRESS ON FILE | | | | | | | |
| NOISEAWARE, INC. | 3106 COMMERCE ST | | | | DALLAS | TX | 75226 | |
| NOISEAWARE, INC. DBA, REST | 3106 COMMERCE ST | | | | DALLAS | TX | 75226 | |
| NOLEGGIO BARBA VENEZIA | VIA CASTELVECCHIO 4 | | | | MESTRE VE | | 30174 | ITALY |
| NOMINEE ACCOUNT <CRA CLASS> | | | | | | | | |
| NORA NOONE | ADDRESS ON FILE | | | | | | | |
| NORA NOONE | ADDRESS ON FILE | | | | | | | |
| NORA, LLC | C/O CHRIS M. CIOFFI | 4961 TAMARIND RIDGE DRIVE | | | NAPLES | FL | 34119 | |
| NORDIC HOMEWORX LLC | OFFICE 1203, LEVEL 12, SIDRA TOWER | AL SUFOUH GARDENS | | | DUBAI | | | UNITED ARAB EMIRATES |
| NORDLUX (UK& EIRE) LTD | UNIT 22 DEANFIELD COURT | LINK 59 BUSINESS PARK | | | CLITHEROE | | BB7 1QS | UNITED KINGDOM |
| NORELI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| NORF MANAGEMENT LLC | 2740 ST LOUIS ST SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| NORTEMPO ETT SL | CURROS ENRIQUEZ 43 | | | | BAJO A CORUÑA | | 15002 | SPAIN |
| NORTEX OUTSOURCING GLOBAL SL | CALLE CURROS ENRIQUEZ, 43 | | | | BJ, A CORUÑA, LA CORUÑA | | 15002 | SPAIN |
| NORTH BROAD WORLDWIDE LLC | ATTN: BLAKE BARABUSCIO | 1924 SCHLEY STREET | | | PHILADELPHIA | PA | 19145 | |
| NORTH JERSEY POOL MANAGEMENT, LLC | 414 AIRPORT EXECUTIVE PARK | | | | NANUET | NY | 10954 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH JERSEY POOL MANAGEMENT, LLC, OPERATING AS AMERICAN POOL | 11155 DOLFIELD BLVD | | | | OWINGS MILLS | MD | 21117 | |
| NORTH VALLEY PROPERTY, LLC | 5161 E ARAPAHOE RD STE 320 | | | | CENTENNIAL | CO | 80122 | |
| NORTH WATER | ATTN: SAAWAN LOGAN | UNIT 128, 4925 BARLOW TRAIL NE | | | CALGARY | AB | T2E 3J2 | CANADA |
| NORTHEAST EXTERMINATORS | 19 BALA AVE, STE 101 | | | | BALA CYNWYD | PA | 19004 | |
| NORTHERN PRIVATE CAPITAL INC. | 135 YORKVILLE AVE | 9TH FLOOR | | | TORONTO | ON | M5R 0C7 | CANADA |
| NORTHSTAR TRAVEL MEDIA LIMITED | 30 OLD BAILEY | | | | LONDON | | EC4M 7AU | UNITED KINGDOM |
| NORTHSTAR TRAVEL MEDIA LLC | 301 ROUTE 17N SUITE 1150 | | | | RUTHERFORD | NJ | 07070 | |
| NOT MENTIONED IN THE DOCUMENT | | | | | | | | |
| NOTAIO CINZIA CRIACO | VIA CATONE N. 16 | | | | ROME | | 00192 | ITALY |
| NOTARIA 44 CDMX | CALLE PRAGA #43 COL. JUAREZ | ALCALDIA CUAUHTEMOC | | | CIUDAD DE MÉXICO CDMX | | 06600 | MEXICO |
| NOTARIOS CACERES, S.C. | AVE. PRADO SUR # 240 PISO 5 | LOMAS DE CHAPULTEPEC, ALCALDIA MIGUEL HIDALGO | | | CIUDAD DE MÉXICO CDMX | | 11000 | MEXICO |
| NOTARIOS FRANCO SC | BAJIO 330, COLONIA ROMA SUR | ALCALDIA CUAUHTEMOC | | | CIUDAD DE MÉXICO CDMX | | 06760 | MEXICO |
| NOTPLA LIMITED | UNIT 8B QUEENS YARD | WHITE POST LANE | | | LONDON | | E9 5EN | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NPOWER | PO BOX 209, I&C PAYMENT PROCESSING CENTRE | | | | WETHERBY ROAD, SCARCROFT, LEEDS | | LS14 3WX | UNITED KINGDOM |
| NT & E SOLUTIONS LTD TA NTES | CALLAN CENTRE HOLLAND ROAD | NATIONAL TECHNOLOGY PARK | | | PLASSEY, LIMERICK | | V94 YD8P | IRELAND |
| NT HEATING AND PLUMBING | 8 WALLNUT DRIVE | | | | DUBLIN | | D24R7XR | IRELAND |
| N'TRAY PICKENS | ADDRESS ON FILE | | | | | | | |
| NTRUST HOLDINGS LLC | 3200 EL CAMINO REAL | STE 180 | | | IRVINE | CA | 92602 | |
| NTRUST INFOTECH INC | 230 COMMERCE, SUITE 180 | | | | IRVINE | CA | 92602 | |
| NUAGESIGHT INC | 835 MCCAFFREY, | | | | SAINT-LAURENT | QC | H4T 1N3 | CANADA |
| NUESTRO ESPACIO SIN FRICCIONES S.A.P.I. DE C.V. | ATTN: CARLOS LEVY MOCTEZUMA | INSURGENTES SUR 1605, 31ST FLOOR | SAN JOSE INSURGENTES, BENITO JUAREZ | | MEXICO CITY | | PC 03900 | MEXICO |
| NUKIUM | 8 RUE DU PERPIGNAN | | | | LAVERUNE | | 34880 | FRANCE |
| NUOVA BERNAREGGI SRL | CORSO STATI UNITI 27 | | | | TURIN TO | | 10143 | ITALY |
| NURY ANAIS JIMENEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| NU-SWIFT | RINGOVEN 45 | | | | ARNHEM | | 6826 TP | NETHERLANDS |
| N-VINCENT RODES | | | | | | | | |
| NYC ALL CITIES AWNINGS CORP | 20TH AVE | | | | LONG ISLAND CITY | NY | 11105 | |
| NYC BUILDING SIGNAGE CORP | 34-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| NYC CLEANERS | ATTN: MANNI LAUNDRY | 208 E 117TH STREET | | | NEW YORK | NY | 10035 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NYC CLEANERS | 208 EAST 117TH STREET | | | | NEW YORK | NY | 10035 | |
| NYC DEPARTMENT OF FINANCE-HOTEL ROOM OCCUPANCY TAX | 1 CENTRE STREET, 22ND FLOOR | | | | NEW YORK | NY | 10007 | |
| NYC POWER WASH | 699 TAFT STREET | | | | BELLMORE | NY | 11710 | |
| NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| NYIB O'GARRO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OASYS PARIS | 10 RUE CAMBACERES | | | | PARIS | | 75008 | FRANCE |
| OBIE.AI | 75 E SANTA CLARA ST | #600 | | | SAN JOSE | CA | 95113 | |
| OC POOL TECHNICIANS | 98 ZION | | | | LAKE FOREST | CA | 92630 | |
| OC POOL TECHNICIANS INC | 98 ZION | | | | LAKE FOREST | CA | 92630 | |
| OCA GLOBAL INSPECCIONES REGLAMENTARIAS SA UNPERSONAL | CARRER HENRI DUNANT, 9 | SANT CUGAT DEL VALLÈS | | | VALLÈS OCCIDENTAL BARCELONA | | 08173 | SPAIN |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20001 | |
| OCEAN RIDGE PROJECT MANAGEMENT GROUP | 3504 HIGHWAY 153 | #307 | | | GREENVILLE | SC | 29611 | |
| OCEAN WAI-WEST | ADDRESS ON FILE | | | | | | | |
| OCEANDUSK UK LIMITED | FLOTILLA HOUSE | BATTERSEA REACH | JUNIPER DR | | LONDON | | SW18 1FX | UNITED KINGDOM |
| OCP | ATTN: OLIVIER CAHANÉ | 66 AVENUE DES CHAMPS ELYSÉES | | | PARIS | | 75008 | FRANCE |
| OCS GROUP UK | 42 DRYDEN ROAD | | | | LOANHEAD, EDINBURGH | | EH20 9LZ | UNITED KINGDOM |
| OCTAVIA BROWN | ADDRESS ON FILE | | | | | | | |
| OCTAVIO OROZCO | ADDRESS ON FILE | | | | | | | |
| OFFICE MASTER DECORATION | 6ST, AL QUOZ INDUSTRIAL 1 | WAREHOUSE NO 34 | | | DUBAI | | | UNITED ARAB EMIRATES |
| OFFIT KURMAN PA | 7021 COLUMBIA GATEWAY DR | SUITE 200 | | | COLUMBIA | MD | 21046 | |
| OFFSITE EXPERIENCES INC | 215 WEST 105TH ST | APT 5D | | | STAMFORD | NY | 10025 | |
| OHIO PARKING INC | 224 WEST OHIO ST | | | | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OKTA, INC. | P.O. BOX 743620 | | | | LOS ANGELES | CA | 90074 | |
| OKTA, INC. | 100 1ST STREET | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OLD TOWN #1 LLC | 1616 CAMDEN ROAD, SUITE 210 | | | | CHARLOTTE | NC | 28203 | |
| OLD TOWN #1, LLC | ATTN: SETH BLACK | 1616 CAMDEN ROAD | SUITE 210 | | CHARLOTTE | NC | 28203 | |
| OLD TOWN #1, LLC | ATTN: MARK THIGPEN | KING & SPALDING LLP | 300 SOUTH TRYON STREET, SUITE 1700 | | CHARLOTTE | NC | 28202 | |
| OLD TOWN HOSPITALITY, LLC | ATTN: MATTHEW R. BERENS ESQ. | BERENS BLONSTEIN PLC | 7033 E. GREENWAY PKWY, SUITE 210 | | SCOTTSDALE | AZ | 85254 | |
| OLD TOWN HOSPITALITY, LLC | OLD TOWN HOSPITALITY LLC | ATTN: KEITH MISHKIN | 14602 N. TATUM BLVD. | | PHOENIX | AZ | 85032 | |
| OLEKSANDR BESEDA | ADDRESS ON FILE | | | | | | | |
| OLEKSANDR MELSKYI | ADDRESS ON FILE | | | | | | | |
| OLEKSII SNIHIROV | SHOLOKHOV STR 7/176 | | | | DNIPRO | | 49080 | UKRAINE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| O'LINN SECURITY INC. | 1027 S PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| OLIVE GORNELEH | ADDRESS ON FILE | | | | | | | |
| OLIVER CANO | ADDRESS ON FILE | | | | | | | |
| OLIVER CANO (ATTN: PAT BATES AGENCY - LAUREN SACHS) | 32 MORTON STREET | #3C | | | NEW YORK | NY | 10014 | |
| OLIVER HAALAND | ADDRESS ON FILE | | | | | | | |
| OLIVIA GUO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OLIVIER DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| OLUSHEWA BABASOLA | ADDRESS ON FILE | | | | | | | |
| OLYMPUS STONE CARE | 1968 SOUTH COAST HIGHWAY 1840 | | | | LAGUNA BEACH | CA | 92651 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OMEGA CITY LIFTS SERVICES LTD | 7 BRIDGEGATE CENTRE, MARTINFIELD, WELWYN GARDEN CITY | | | | HERTFORDSHIRE | | AL7 1JG | UNITED KINGDOM |
| OMEGA WORLD TRAVEL | THANET HOUSE | 231-232 STRAND | | | LONDON | | WC2R 1DA | UNITED KINGDOM |
| OMEGAM-WATER B.V. | RAADHUISPLEIN 1C | | | | WOGNUM | | 1687 NG | NETHERLANDS |
| OMERS GROWTH EQUITY LP | 50 HUDSON YARDS | 73RD FLOOR | | | NEW YORK | NY | 10001 | |
| OMGIVNING | 1301 N BROADWAY | | | | LOS ANGELES | CA | 90012 | |
| OMNI FACILITIES MANAGEMENT LIMITED | ATTN: OMNI ACCOUNTS | 11 BEVOR LANE | | | LONDON | | W6 9AR | UNITED KINGDOM |
| OMNI IPS LTD | 11 BEAVOR LANE | | | | LONDON | | W6 9AR | UNITED KINGDOM |
| ONE FIFTEEN SOUTH JACKSON LLC | 1530 16TH ST STE 350 | | | | DENVER | CO | 80202 | |
| ONE FIFTEEN SOUTH JACKSON LLC, | ATTN: NICK MURRAY | URBAN VILLAGES LLC | 1530 – 16TH STREET | SUITE 350 | DENVER | CO | 80202 | |
| ONE HOME BRANDS, INC. | 500 84TH AVE | STE A-10 | | | THORNTON | CO | 80229 | |
| ONE IDENTITY LLC | 20 ENTERPRISE | STE 100 | | | ALISO VIEJO | CA | 92656 | |
| ONE TRUST LLC | 1200 ABERNATHY RD NE | BUILDING 600 | | | ATLANTA | GA | 30328 | |
| ONEIL PARTNERS LLC | 45 WALL ST | 2112 | | | NEW YORK | NY | 10005 | |
| ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD | | | | COPPELL | TX | 75019 | |
| ONETRUST LLC | 1200 ABERNATHY RD NE BLDG 600 | | | | ATLANTA | GA | 30328 | |
| ONGD POZOS SIN FRONTERAS | C/JACINTO VERDAGUER 11 ENTREPLANTA | | | | MÁLAGA | | 29002 | SPAIN |
| ONITY SAS | 4 RUE EDMOND MICHELET | | | | NEUILLY PLAISANCE | | 93360 | FRANCE |
| ONPEAK LLC | 7000 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| ONYX CENTERSOURCE | TWO LINCOLN CENTRE, 5420 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| ONYX LINEN SOLUTIONS INC | 4040 N COMBEE RD | SUITE 10 | | | LAKELAND | FL | 33805 | |
| OPAL, INC | 600 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| OPEN CONTROL | 129 AVENUE DE LA PLAINE | | | | MOUGINS | | 06250 | FRANCE |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OPEN WATER | ATTN: WHOLE SALE ORDERS | 3700 S IRON ST, STE 4C | | | CHICAGO | IL | 60609 | |
| OPTIPROJET | 9 RUE MAGDEBOURG | | | | PARIS | | 75116 | FRANCE |
| OR GUEOULA CONSTRUCTION | 152 PROMENADE RONALD | | | | MONTREAL-OUEST | QC | H4X 1M8 | CANADA |
| ORACLE AMERICA INC | ATTN: MANJUNATH ANGADI | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA INC | ATTN: SHWETHA S | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA INC DBA ORACLE NETSUITE | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CANADA ULC | ATTN: SHWETHA S | 100 MILVERTON DRIVE | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| ORACLE CANADA ULC | 100 MILVERTON DRIVE | | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| ORACLE EMEA LIMITED | ATTN: SHWETHA S | EASTPOINT BUSINESS PARK, FAIRVIEW | | | DUBLIN 3 | | D03 E8N6 | IRELAND |
| ORACLE EMEA LIMITED | ATTN: SHWETHA S | ORACLE PARKWAY | THAMES VALLEY PARK | | READING | | RG6 1RA | UNITED KINGDOM |
| ORACLE FRANCE SAS | ATTN: SHWETHA S | 15 BOULEVARD CHARLES DE GAULLE | CEDEX | | COLOMBES | | 92715 | FRANCE |
| ORACLE IBERICA SRL | ATTN: SHWETHA S | PASEO DE LA CASTELLANA 81 | | | MADRID | | 28046 | SPAIN |
| ORACLE ITALIA SRL | ATTN: SHWETHA S | VIA MASSIMO D'AZEGLIO 4 | | | MILANO | | 20154 | ITALY |
| ORACLE NEDERLAND BV | ATTN: SHWETHA S | HERTOGSWETERING 167 | | | UTRECHT | | 3543 AS | NETHERLANDS |
| ORACLE SOLUTIONS ASBESTOS LTD | 13 HENSON WAY | | | | KETTERING | | NN16 8PX | UNITED KINGDOM |
| ORACLE SYSTEMS LIMITED - DUBAI INTERNET CITY | ATTN: SHWETHA S | ORACLE BUILDING NO 6, SHEIKH ZAYED ROAD | PO BOX 500099 | | DUBAI | | | UNITED ARAB EMIRATES |
| ORANGE | 111 QUAI DU PRESIDENT ROOSEVELT | | | | ISSY-LES-MOULINEAUX | | 92130 | FRANCE |
| ORANGE COUNTY (FL) | ATTN: SCOTT RANDOLPH | 301 S. ROSALIND AVE. | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY (FL) | ATTN: SCOTT RANDOLPH | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY COMPTROLLERS OFFICE | ORANGE COUNTY ADMINISTRATION CENTER | 201 S ROSALIND AVE, 4TH FLOOR | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854 | |
| ORCHID EVENTS LLC | 6905 S 1300 E #220 | | | | MIDVALE | UT | 84047 | |
| ORDAZ QUALITY PLUMBING CO | 500 W 66TH STREET | | | | HIALEAH | FL | 33012 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| ORELLA GROUP INC | 5035 N SERVICE RD C9 | | | | BURLINGTON | ON | L7L 5V2 | CANADA |
| ORIANA RATTI | ADDRESS ON FILE | | | | | | | |
| ORIENT LINES ELEVATORS LLC | S-04 FRANCE Q08 INTERNATIONAL CITY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| ORIN PINTO | ADDRESS ON FILE | | | | | | | |
| ORKIN CANADA | 5840 FALBOURNE STREET | | | | MISSISSAUGA | ON | L5R 4B5 | CANADA |
| ORLANDO CLEANERS | 223 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| ORLANDO CLEANERS LLC | ATTN: ED PRESTON | 223 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32805 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ORLANDO CLEANERS, LLC | 223 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| ORLANDO ELEVATOR SERVICE LLC | 11749 S. ORANGE BLOSSOM TRAIL | SUITE C | | | ORLANDO | FL | 32837 | |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | |
| ORONA | PG INDUSTRIAL LASTAOLA SN | | | | HERNANI | | 20120 | SPAIN |
| ORONA IDF | 7-9 RUE DES AMÉRIQUES | ZAC DU PETIT MARAIS | | | SUCY-ENBRIE | | 94370 | FRANCE |
| ORPMG, LLC | 3504 HIGHWAY 153 | #307 | | | GREENVILLE | SC | 29611 | |
| ORTOFRUTTICOLA DILEO L&C SNC | VICOLO DI TORRE DEL FISCALE 70 | | | | ROMA | | 00178 | ITALY |
| ORTOFRUTTICOLA LATINI CARLO | VIA G. ANDREINI 21 | | | | ROMA | | 00123 | ITALY |
| ORTOO LIMITED | 70 HILL STREET | | | | RICHMOND UPON THAMES | | TW9 1TW | UNITED KINGDOM |
| ORTOO LIMITED | 70 HILL STREET | | | | RICHMOND, SURREY | | TW9 1TW | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OSBORNE CLARKE LLP | ONE LONDON WALL | | | | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OSCAR LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| OSR NEWPORT | LLC | 265 S RANDOLPH AVE | #190 | | | BREA | CA | 92821 | |
| OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE | BUILDING 600 | | | ATLANTA | GA | 30328 | |
| OT TECHNOLOGY INC. | 1200 ABERNATHY ROAD | STE 700 | | | ATLANTA | GA | 30328 | |
| OT TECHNOLOGY, INC. | 505 NORTH ANGIER AVENUE NE | STE 9000 | | | ATLANTA | GA | 30308 | |
| OTA INSIGHT LTD | 30 STAMFORD STREET | WEWORK SOUTH BANK CENTRAL | | | LONDON | | SE1 9LQ | UNITED KINGDOM |
| OTIMO RETAIL INC | 4823 RUE SHERBROOKE O, SUITE 215 | | | | WESTMOUNT | QC | H3Z 1G7 | CANADA |
| OTIMO RETAIL INC | 4823 SHERBROOKE STREET WEST | STE 215 | | | WESTMOUNT | QC | H3Z 1G7 | CANADA |
| OTIMO RETAIL INC. | ATTN: MATTHEW STOTLAND | 4823 SHERBROOKE ST W SUITE 215 | | | WESTMOUNT | QC | H3Z 1G7 | CANADA |
| OTIPOTI (BROAD BAY COLLECTIVE PTE LTD) | ATTN: ANNE DO QUE ANH | 10 ANSON ROAD | #13-11 INTERNATIONAL PLAZA | | SINGAPORE | | 079903 | SINGAPORE |
| OTIS ELEVATOR COMPANY | 1 CARRIER PLACE | | | | FARMINGTON | CT | 06032 | |
| OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR | STE 2 | | | LOS ANGELES | CA | 90065 | |
| OTIS TERTIAIRE | 163-169 | AVENUE GEORGES CLÉMENCEAU | | | NANTERRE | | 92000 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OTTAWA GATINEAU HOTEL ASSOCIATION | P.O. BOX 39112 1582 BANK STREET | | | | OTTAWA | ON | K1H 1A1 | CANADA |
| OÜ CROWDIN | MUSTAMÄE TEE 44/1 | KRISTIINE LINNAOSA | | | TALLINN, HARJU MAAKOND | | 10621 | ESTONIA |
| OU CROWDIN - TECH INC | MUSTAMÄE TEE 44/1, KRISTIINE LINNAOSA | | | | TALLINN, HARJU MAAKOND | | 10621 | ESTONIA |
| OUC | 100 WEST ANDERSON ST. | | | | ORLANDO | FL | 32801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OUT OF EDEN | HOME FARM BUILDINGS KIRKBY STEPHEN | | | | CUMBIRA | | CA17 4AP | UNITED KINGDOM |
| OVATION TRAVEL LLC | 666 THIRD AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| OVERHEAD DOOR COMPANY OF VANCOUVER | 202 - 11 BURBIDGE STREET | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| OWEN FISHER | ADDRESS ON FILE | | | | | | | |
| OWL ROCK CAPITAL ADVISORS LLC | 399 PARK AVENUE | 37TH FLOOR | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OZ ARCHITECTURE | 3003 LARIMER ST | | | | DENVER | CO | 80205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ | | | | HARRISBURG | PA | 17128-0101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PABLO VOGEL | | | | | | | | |
| PAC COMPUTERS, INC. | 1017 CHEVAL PLACE | | | | KENNER | LA | 70065 | |
| PACHULSKI STANA ZIEHL AND JONES LLP | 919 N MARKET STREET | 17TH FLOOR | | | WILMINGTON | DE | 19801 | |
| PACHULSKI STANG ZIEHL & JONES LLP | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| PACIFIC COAST PROPANE LLC | 539 W MAIN ST | | | | ONTARIO | CA | 91762 | |
| PACIFICOM INTEGRATION LTD | 13521 76 AVE #101 | | | | SURREY | BC | V3W 2W3 | CANADA |
| PAEZ PELUQUEROS SL | CARRER SÉNECA 31 | | | | BARCELONA CD | | 08006 | SPAIN |
| PAGE PETRY | | | | | | | | |
| PAGERDUTY, INC | 600 TOWNSEND ST | STE 125 | | | SAN FRANCISCO | CA | 94103 | |
| PAGODA GARDEN SL | CALLE GALILEO 85, 5 IZQ | | | | MADRID | | 28015 | SPAIN |
| PAHL SHIPLEY | ADDRESS ON FILE | | | | | | | |
| PAIGE WALKER | ADDRESS ON FILE | | | | | | | |
| PAINT DENVER | 1616 FEDERAL BLVD | | | | DENVER | CO | 80204 | |
| PAISCLO SOLUTIONS CORP | 12395 SOUTH ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| PALACE COMPANY LLC | 610 S BROADWAY, SUITE 800 | | | | LOS ANGELES | CA | 90014 | |
| PALACE COMPANY LLC | 8400 NW 33RD STREET | STE 406 | | | DORAL | FL | 33122 | |
| PALACE COMPANY, LLC | C/O HILL, FARRER & BURRILL, LLP | ATTN: SEAN A. TOPP | 515 S. FLOWER STREET | 7TH FLOOR | LOS ANGELES | CA | 90071 | |
| PALACE COMPANY, LLC | ATTN: SHAHRAM DELIJANI | 233 S BEAUDIY AVE | STE 1100. | | LOS ANGELES | CA | 900L2 | |
| PALOMA CCM LLC | ATTN: KODY SURYAN | 1188 BRYANT ROAD | | | LONG BEACH | CA | 90815 | |
| PALOMA CCM LLC | MADDEN, JONES, COLE & JOHNSON | ATTN: STEVEN A. JONES | 400 SPECTRUM CENTER DRIVE, SUITE 280 | | IRVINE | CA | 92618 | |
| PALOMA CITY CENTER LLC | ATTN: KODY SURYAN | 1188 BRYANT ROAD | | | LONG BEACH | CA | 90815 | |
| PALOMA FUNDING LLC | 1365 CORONADO AVE | | | | LONG BEACH | CA | 90804 | |
| PALOMAR LAUNDRY | 2221 LAS PALMAS DR #F | | | | CARLSBAD | CA | 92011 | |
| PANACHE II GP INC. | 3 PLACE VILLE-MARIE | STE 12350 | | | MONTREAL | QC | H3B 0E7 | CANADA |
| PANCRACIO CHOCOLATES SA | AVDA.JUAN DE LA CIERVA Y CODORNIU | 12 · PARQUE TECNOLÓGICO | | | PATERNA VALENCIA | | 46980 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PANIFICIO PASTICCERIA COLLA SANTO | VIA SENATO, 6 | | | | MILANO | | 20121 | ITALY |
| PANIFICIO TRE SPIGHE SOC COOP | VIA BARGE 2 | | | | ROMA | | 00166 | ITALY |
| PAOLO CARLO GEYROZAGA | | | | | | | | |
| PAPAGO SCOTTSDALE LLC | ATTN: JOSH FLETCHER | 9704 RAINIER AVE S | | | SEATTLE | WA | 98118 | |
| PAPAGO SCOTTSDALE LLC | HOLMQUIST & GARDINER, PLLC | ATTN: IMANTS HOLMQUIST | 1000 SECOND AVE, SUITE 1770 | | SEATTLE | WA | 98104 | |
| PAPAGO SCOTTSDALE, LLC | 7017 MCDOWELL ROAD | | | | SCOTTSDALE | AZ | 85257 | |
| PAPAYA GLOBAL (HK) LIMITED | SUITE 2300, BENTALL 5, 550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| PAR GLASS LONDON LTD | 9 JOHNSONS WAY | | | | LONDON | | NW10 7PF | UNITED KINGDOM |
| PAR JURISTEN BV | HÖFKESTRAAT 11 | | | | BUNDE | | 6241 CS | NETHERLANDS |
| PARADOX SECURITY LLC | 7101 YORK AVENUE S, STE 262 | | | | MINNEAPOLIS | MN | 55435 | |
| PARADOX SECURITY LLC | 7101 YORK AVE S | STE 262 | | | EDINA | MN | 55435 | |
| PARIS MEUBLE SAS | 14 RUE DE BERRI | | | | PARIS | | 75008 | FRANCE |
| PARIS MEUBLE SAS | ATTN: SARKIS BEDOIAN | 14 RUE DE BERRI | | | PARIS | | 75008 | FRANCE |
| PARK ONE INC | 65 EAST HARRISON STREET | | | | CHICAGO | IL | 60605 | |
| PARKFOWLER PLUS | 625 W ADAMS | 19TH FLOOR | | | CHICAGO | IL | 60661 | |
| PARKING MANAGEMENT COMPANY LLC | 3713 CHARLOTTE AVENUE | | | | NASHVILLE | TN | 37209 | |
| PARLA DESIGN LTD. | C/O ALLIOTTS | FRIARY COURT | 13-21 HIGH STREET | | GUILDFORD, SURREY | | GU1 3DL | UNITED KINGDOM |
| PARSRAM AND SONS LLC | PARSRAM AND SONS LLC, AL KHALEEJ CENTER OFFICE 307 | AL MANKHOOL ROAD BURDUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| PARTESA SRL | VIA EDISON 110 | | | | SESTO S.GIOVANNI MI | | 20099 | ITALY |
| PARTNER ENGINEERING AND SCIENCE, INC. | 111 PINE STREET, SUITE 1750 | | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PASCO DOORS | 848 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| PAT BATES | ADDRESS ON FILE | | | | | | | |
| PAT BATES AGENCY | 32 MORTON ST | | | | NEW YORK | NY | 10014 | |
| PAT BATES AGENCY | 42 TYNDALL COURT, COMMERCE ROAD | LYNCH WOOD | | | PETERBOROUGH | | PE2 6LR | UNITED KINGDOM |
| PAT BATES INC | 32 MORTON STREET, #3C | | | | NEW YORK | NY | 10014 | |
| PAT BATES UK LTD | ATTN: PAT BATES | 42 TYNDALL COURT, COMMERCE ROAD | | | LYNCH WOOD, PETERBOROUGH | | PE2 6LR | UNITED KINGDOM |
| PAT BATES UK LTD | 42 TYNDALL COURT, COMMERCE ROAD LYNCH WOOD | | | | PETERBOROUGH | | PE2 6LR | UNITED KINGDOM |
| PATRICIA ADARELY FLORES PEREZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATRICIA COLE | ADDRESS ON FILE | | | | | | | |
| PATRICIA DERPINSKI | ADDRESS ON FILE | | | | | | | |
| PATRICIA MCCAULEY | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA TORRES | ADDRESS ON FILE | | | | | | | |
| PATRICK DEMPSEY | ADDRESS ON FILE | | | | | | | |
| PATRICK KNUDSEN | ADDRESS ON FILE | | | | | | | |
| PATRICK LAURIN | ADDRESS ON FILE | | | | | | | |
| PATRICK LAZARUS | ADDRESS ON FILE | | | | | | | |
| PATRICK LAZARUS | ADDRESS ON FILE | | | | | | | |
| PATRICK WHITESELL REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| PATRIMOINE GB INC | 246 AV. DUNBAR | | | | MONT-ROYAL | QC | H3P 2H5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAUL ARONZON | ADDRESS ON FILE | | | | | | | |
| PAUL HASTINGS LLP | 515 S. FLOWER STREET | SUITE 2500 | | | LOS ANGELES | CA | 90071 | |
| PAUL MISHKIN | ADDRESS ON FILE | | | | | | | |
| PAUL OKYLE | ADDRESS ON FILE | | | | | | | |
| PAUL RABINOWITZ GLASS COMPANY, INC | 1401 N. AMERICAN ST | | | | PHILADELPHIA | PA | 19122 | |
| PAUL SABOURIN | 2170 PINENEEDLE ROW | | | | MISSISSAUGA | ON | L5C 1V3 | CANADA |
| PAUL SCHAINZ | ADDRESS ON FILE | | | | | | | |
| PAUL WILLIAM PALAD | | | | | | | | |
| PAUL, WEISS, RIFKIND, WHARTON, & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAULINE BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| PAULMARY MEDIA SOLUTIONS FZE LLC | MEDIA CITY FREE ZONE | VILLA NO. A-60-01-05-15 | | | AJMAN | | | UNITED ARAB EMIRATES |
| PAVEN | 383 ROUTE DE PIGNANS | | | | PIERREFEU DU VAR | | 83390 | FRANCE |
| PAVIMENTI ITALIA SRLS | VIA MOTTA D'AFFERMO 37 | | | | ROMARM | | 00132 | ITALY |
| PAVION CORP | PO BOX 7411267 | | | | CHICAGO | IL | 60674 | |
| PAYPAL, INC. | 500 E 84TH AVE | STE A-10 | | | THORNTON | CO | 80229 | |
| PAYPAL, INC. | 2211 NORTH FIRST STREET | | | | SAN JOSE | CA | 95131 | |
| PAYSLIP LIMITED | WESTPORT BUSINESS CENTRE | PROSPECT AVENUE | | | WESTPORT, CO MAYO | | F28KW30 | IRELAND |
| PC LEGAL TOOLS, INC. DBA TRACKERCORP | 5001 PLAZA ON THE LAKE | STE 111 | | | AUSTIN | TX | 78746 | |
| PCAOB | 1666 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| PCG-SP VENTURE I, LLC | 644 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| PCG-SP VENTURE I, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS | ATTN: TIMOTHY MCDONNELL, ESQ. | 865 SOUTH FIGUEROA STREET, SUITE 2800 | | LOS ANGELES | CA | 90017 | |
| PCG-SP VENTURES I LLC | 644 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| PCI KOSMOS GROUP SA | SEVERO OCHOA 18-20-22 LOCAL | | | | ESPLUGUES DEL LLOBREGAT BARCELONA | | 08950 | SPAIN |
| PDPETRY CONSULTING LLC | 112 LIBERTY HILL GLENN ROAD | | | | LAGRANGE | GA | 30240 | |
| PEAKON, A WORKDAY COMPANY | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PECO ENERGY COMPANY | 830 SCHUYLKILL AVE | | | | PHILADELPHIA | PA | 19146 | |
| PEDRO HUERTA / INSOLENT RESTAURANT | PLAÇA DEL SOL 23 | | | | BARCELONA | | 08012 | SPAIN |
| PEDRO MARIGO | ADDRESS ON FILE | | | | | | | |
| PEGASUS BUSINESS INTELLIGENCE LP D/B/A ONYX CENTERSOURCE | TWO LINCOLN CENTRE | 5420 LBJ FREEWAY | SUITE 900 | | DALLAS | TX | 75240 | |
| PEGASUS BUSINESS INTELLIGENCE, LP DBA ONYX CENTERSOURCE | 5420 LBJ FREEWAY | STE 900 | | | DALLAS | TX | 75240 | |
| PELICAN REMODELING CONSTRUCTION LLC | 13152 HWY 23 | | | | BELLE CHASSE | LA | 70037 | |
| PELLI FRANCESCA | V. DEL BOCCACCIO, 7 | | | | ROME | | 00187 | ITALY |
| PENDO.IO, INC. | 301 HILLSBOROUGH STREET | | | | RALEIGH | NC | 27603 | |
| PENGCUO ZHEN ZHU | ADDRESS ON FILE | | | | | | | |
| PENNSY LINE SERVICES LLC | 3131 WALNUT STREET | SUITE 429 | | | PHILADELPHIA | PA | 19104 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ | | | | HARRISBURG | PA | 17128-0101 | |
| PENSIOENFONDS RECREATIE | EUROPAWEG 27 9723 AS GRONINGEN POSTBUS 5199 | | | | GRONINGEN | | 9700 GD | NETHERLANDS |
| PENSION ASSURANCE LLP | 5126 CLARETON DR STE 110 | | | | AGOURA HILLS | CA | 91301 | |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | 1200 K ST NW STE 6 | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | 1200 K ST NW STE L707 | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PEOPLE SOLUTIONS | 7512 DR PHILLIPS BLVD | STE 50-869 | | | ORLANDO | FL | 32819 | |
| PEOPLE SOLUTIONS MA LLC | 2295 S. HIAWASEE RD | SUITE 410 | | | ORLANDO | FL | 32835 | |
| PEOPLE'S GAS | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| PEOPLE'S GAS | 200 E RANDOLPH ST | SUITE #100 | | | CHICAGO | IL | 60601-6302 | |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101 | |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101 | |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 NINTH STREET, N.W. | | | | WASHINGTON | DC | 20001 | |
| PEREZ-LLORCA MEXICO SC | MONTES URALES 632 LOMAS DE CHAPULTEPEC | | | | CIUDAD DE MÉXICO CDMX | | 11000 | MEXICO |
| PERLA SANTOS | ADDRESS ON FILE | | | | | | | |
| PERRIER AND LACOSTE, LLC | 365 CANAL ST | STE 2550 | | | NEW ORLEANS | LA | 70130 | |
| PERSONA IDENTITIES, INC. | ATTN: BILLING PERSONA | 540 HOWARD STREET, 2F #126 | | | SAN FRANCISCO | CA | 94105 | |
| PERSONA IDENTITIES, INC. | 540 HOWARD STREET | 2ND FLOOR | #126 | | SAN FRANCISCO | CA | 94105 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERSONA IDENTITIES, INC. | 981 MISSION STREET | #95 | | | SAN FRANCISCO | CA | 94103 | |
| PERSONA SIGNS, LLC DBA PERSONA TRIANGLE | 700 21ST ST SW | | | | WATERTOWN | SD | 57201 | |
| PERSONAL IDENTITIES, INC. | 50 BEALE ST | 16TH FLOOR | | | SAN FRANCISCO | CA | 94105-1813 | |
| PERSONNEL HYGIENE SERVICES LTD | BLOCK B WESTERN INDUSTRIAL ESTATE | | | | CAERPHILLY | | CF83 1XH | UNITED KINGDOM |
| PEST BIOLOGY & EDUCATIONAL CENTER LLC (PBEC) | P.O. BOX 195 | | | | CHELTENHAM | MD | 20623 | |
| PESTEND INC | 329A MILLWAY AVE | UNIT A | | | CONCORD | ON | L4K 4T3 | CANADA |
| PETER DEBS | ADDRESS ON FILE | | | | | | | |
| PETER NAGENGAST | ADDRESS ON FILE | | | | | | | |
| PETER PRATO PHOTOGRAPHY | | | | | | | | |
| PETRELA WINTER & ASSOCIATES | 36 YORK MILLS ROAD, SUITE 501 | | | | TORONTO | ON | M2P 2E9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PGN CLEAN | 3 RUE MARCELIN BERTHELOT | | | | LA COURNEUVE | | 93120 | FRANCE |
| PGP TRADING LLC | 301, HAMSAH BLD | KARAMA | | | KARAMA | | | UNITED ARAB EMIRATES |
| PHAMELA JOE DAGAME | | | | | | | | |
| PHIL INVESTMENT LEVY | 1617 JOHN F. KENNEDY BOULEVARD, SUITE 810 | | | | PHILADELPHIA | PA | 19103 | |
| PHIL MENSCH | | | | | | | | |
| PHILADELPHIA DEPARTMENT OF REVENUE | 1401 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA GAS WORKS | 800 WEST MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | |
| PHILIP ASHERIAN, CEO OF ESI VENTURES | 9777 WILSHIRE BLVD | STE 1015 | | | BEVERLY HILLS | CA | 90212 | |
| PHILIP BOWMAN | ADDRESS ON FILE | | | | | | | |
| PHILIP ROTHENBERG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PHILLIPS DRAPERIES | ADDRESS ON FILE | | | | | | | |
| PHILLIPS DRAPERIES AND CURTAINS, INC. | 161 N SIERRA MADRE BLVD | | | | PASADENA | CA | 91107 | |
| PHS GROUP | WESTERN IND EST | | | | CAERPHILLY | | CF83 1XH | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIEDMONT NATURAL GAS | P.O. BOX 1246 | | | | CHARLOTTE | NC | 28201 | |
| PIEDMONT NATURAL GAS | 525 S TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| PIERCE BOSTON APARTMENTS LLC | 136 BROOKLINE AVENUE | | | | BOSTON | MA | 02215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIER-JEAN LACHARITÉ | ADDRESS ON FILE | | | | | | | |
| PIERRE FLEURENT | ADDRESS ON FILE | | | | | | | |
| PIERRE OLOFSSON | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE-OLIVIER SYLVESTRE | ADDRESS ON FILE | | | | | | | |
| PIGMENTO PAINTING AND DECORATING LTD | 11 GLENTHORNE ROAD | | | | BRITANNIAHOUSE | | W6 0LH | UNITED KINGDOM |
| PIKOLIN SL | ATTN: CRISTINA RAMOS | PLATAFORMA LOGÍSTICA PLAZA | RONDA DEL FERROCARRIL, 24 | | ZARAGOZA | | 50197 | SPAIN |
| PIMWORKS | 48 WALL STREET | 11TH FLOOR | | | NEW YORK | NY | 10043 | |
| PING IDENTITY CORPORATION | 1001 17TH STREET | STE 100 | | | DENVER | CO | 80202 | |
| PINSENT MASONS LLP | THE OFFICES 1, ONE CENTRAL | PO BOX 115580 | | | DUBAI | | | UNITED ARAB EMIRATES |
| PINTEREST INC | 651 BRANNAN STREET | | | | SAN FRANCISCO | CA | 94107 | |
| PISCINAS REINDESA S.L. | C. MORAGAS, 36 | | | | BARCELONA | | 08022 | SPAIN |
| PIVOT APARTMENTS | 606 MAYNARD AVE S SUITE 251 | | | | SEATTLE | WA | 98104 | |
| PIVOT TRAVEL LLC | 160 ALAMO PLAZA UNIT 678 | | | | ALAMO | CA | 94507 | |
| PJTM | 76 RUE BEAUBOURG | | | | PARIS | | 75003 | FRANCE |
| PKF ATTEST SERVICIOS EMPRESARIALES SL | 81 ORENSE ST, 4ºFLOOR | | | | MADRID | | 28020 | SPAIN |
| PKF BOFIDI AUDIT BV | HALF DAGHMAEL 11 BOX 1 | | | | HERENT | | 3020 | BELGIUM |
| PKF ITALIA | LARGO AUGUSTO, 7 | | | | MILANO MI | | 20122 | ITALY |
| PKF LITTLEJOHN LLP | 15 WESTFERRY CIRCUS, CANARY WHARF | | | | LONDON | | E14 4HD | UNITED KINGDOM |
| PKF O'CONNOR LEDDY & HOLMES | CENTURY HOUSE, | HAROLD'S CROSS RD, | | | DUBLIN | | D6WP993 | IRELAND |
| PLACE DORÉE REAL ESTATE HOLDINGS | ATTN: ALEX ARONSON | 1980 RENÉ-LÉVESQUE O. | | | MONTREAL | QC | H3H 1R6 | CANADA |
| PLACE DOREE REAL ESTATE HOLDINGS INC | 1980 RENE LEVESQUE STREET WEST | | | | MONTREAL | QC | H3H 1R6 | CANADA |
| PLACE DU MATELAS MEUBLES ET MATELAS DEPOT INC | 2-1475, 3ÈME AVENUE PARC INDUSTRIEL | | | | STE-MARIE | QC | G6E 3V3 | CANADA |
| PLACEMAKR, INC. | 1701 RHODE ISLAND AVE | | | | WASHINGTON | DC | 20036 | |
| PLANI-VERRE INC | 1150 MONTÉE MASSON | | | | LAVAL | QC | H7E 4P2 | CANADA |
| PLANT SPECIALISTS LLC | 4225 VERNON BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| PLAQUEOMATIC | FLASKEBOVAGEN 5 | | | | LANDVETTER | | 438 91 | SWEDEN |
| PLASTICARD LOCKTECH INTERNATIONAL LLC | 605 SWEETEN CREEK IND PK | | | | ASHEVILLE | NC | 28803 | |
| PLOMBERIE LEVINE BROS LTEE | 5959 ROUTE TRANSCANADIENNE | | | | SAINT LAURENT | QC | H4T 1A1 | CANADA |
| PLUMB PRO | PO BOX 721 | | | | POOLER | GA | 31322 | |
| PLURALSIGHT | 1500 SOLANA BLVD | BUILDING 6, 4TH FLOOR | SUITE 6400 | | WESTLAKE | TX | 76262 | |
| PLURALSIGHT, LLC | 42 FUTURE WAY | | | | DRAPER | UT | 84020 | |
| PLUS WOOD WOODEN WORKS LLC | AL QUSAIS | WAREHOUSE NO:5 | | | DUBAI | | | UNITED ARAB EMIRATES |
| PLYTIX.COM INC | 8 THE GREEN | STE B | | | DOVER | DE | 19901 | |
| PMG-GREYBROOK RIVERFRONT I LLC | C/O 166 2ND LLC | ATTENTION: ADAM M. ENDICK, ESQ. | 88 UNIVERSITY PLACE | | NEW YORK | NY | 10036 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET | STE 2900 | | | TORONTO | ON | M5J 0E6 | CANADA |
| POLAR MULTI-STRATEGY FUND | 16 YORK STREET | #2900 | | | TORONTO | ON | M5J 0E6 | CANADA |
| POLAR MULTI-STRATEGY MASTER FUND | 16 YORK STREET | SUITE 2900 | | | TORONTO | ON | M5J 0E6 | CANADA |
| POLAR MULTI-STRATEGY MASTER FUND | ATTN: KIRSTIE MOORE | 16 YORK STREET | SUITE 2900 | | TORONTO | ON | M5J 0E6 | CANADA |
| POLETEK GLASGOW LTD | 96 ROCKALL DR | | | | GLASGOW | | G44 5EY | UNITED KINGDOM |
| POLYSTEP LIMITED | MARGARITA HOUSE 15 | PO BOX 5411 | | | CYPRUS | | CY1309 | UNITED KINGDOM |
| POLYSTEP LTD | ATTN: STEVE KAZOLIDES | MATINA BUILDING, FLOOR 4 | FLAT/OFFICE 402 | ARCH. MAKARIOU III 42E | NICOSIA | | 1065 | CYPRUS |
| POMMARD LLC | 3308 BURGUNDY STREET | | | | NEW ORLEANS | LA | 70117 | |
| POMONA EPISAVEURS SUD EST | 2700 ROUTE DE SORGUES, RN7 | | | | LE PONTET | | 84130 | FRANCE |
| POMONA PASSION FROID | ATTN: A HAYOUN | RUE DE LA FAMILLE LAURENS | | | AIX EN PROVENCE | | 13791 | FRANCE |
| PONTAGADEA | ATTN: PETER MCCAGUE | CARYSFORT CAPITAL ARE THE ASSET MANAGER AND POC | 3 DUBLIN LANDINGS | NORTH WALL QUAY | DUBLIN 1 | | D01 C4E0 | IRELAND |
| POONAM LUTHRA | ADDRESS ON FILE | | | | | | | |
| PORCELANOSA BATIMAT SAU | DOLORS ALEU 11-13 | | | | HOSPITALET DE LLOBREGAT | | 08908 | SPAIN |
| PORT CAPITAL GROUP INC | 325 4TH AVE | | | | WEST VANCOUVER | BC | V5Y 1H3 | CANADA |
| PORTAGE REMODELING SERVICES LLC | 2158 N NEWLAND AVE | | | | ELMWOOD PARK | IL | 60707 | |
| PORTLAND PR LIMITED | 85 THE STRAND | | | | LONDON | | WC2R 0DW | UNITED KINGDOM |
| POSIT SOFTWARE, PBC | 250 NORTHERN AVENUE | STE 410 | | | BOSTON | MA | 02210 | |
| POSTSCANMAIL | 1950 W CORPORATE WAY | | | | ANAHEIM | CA | 92801 | |
| POSTSCANMAIL | 447 SUTTER ST | STE 405 | #542 | | SAN FRANCISCO | CA | 94108 | |
| POTTERY BARN | ATTN: KIA ECHEVARRIA | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| POTTERY BARN | ATTN: KELLI PAHOR | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| POULIN'S HORTICULTURAL & SEASONAL SERVICES INC | 1568 MERIVALE RD. | | | | OTTAWA | ON | K2G 5Y7 | CANADA |
| POWERHOUSE SERVICES LTD | SUITE 9 HIGH STREET | WOBURN SANDS | | | MILTON KEYNES. | | MK17 8RF | UNITED KINGDOM |
| PPL PRS LTD | 11 MERCURY PLACE, ST GEORGE ST | | | | LEICESTER | | LE1 1QG | UNITED KINGDOM |
| PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| PRADEEP MAKKENA | ADDRESS ON FILE | | | | | | | |
| PRAESIDIO 63 LIMITED | 95/97 HALKETT PLACE | ST HELIER | | | JERSEY, CHANNEL ISLANDS | | JE1 1BX | UNITED KINGDOM |
| PRASHANT (SEAN) AGGARWAL | ADDRESS ON FILE | | | | | | | |
| PRASHANT AGGARWAL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRATI LUNGOTEVERE | VIA CESARE BALBO N. 43 | | | | ROME | | 00184 | ITALY |
| PRATIKSHA SATHE | ADDRESS ON FILE | | | | | | | |
| PRDC PROPERTIES LLC | ATTN: TONY MARAS | 740 SANSOM STREET | SUITE 501 | | PHILADELPHIA | PA | 19106 | |
| PRECISION FOCUS LLC | 720 BEAR RD | | | | VAN ALSTYNE | TX | 75495 | |
| PRECISION FOCUS, LLC | 1800 VALLEY VIEW LANE | STE 300 | | | FARMERS BRANCH | TX | 74234 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRECISION INSTALLATION INC | 8201 S 48TH STREET | | | | PHOENIX | AZ | 85044 | |
| PRECTEL | 32 RUE DELIZY | | | | PANTIN | | 93500 | FRANCE |
| PREFERRED TRAVEL INC | 157 SOUTH MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 | |
| PRELDAKAJ GENERAL CONTRACTING | 49 VERONA AVE | | | | YONKERS | NY | 10710 | |
| PREMIER 130 DUANE LLC | C/O ROSENBERG & ESTIS, P.C. | ATTN: ADAM LINDENBAUM | 733 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| PREMIER EQUITIES | ATTN: LIZA TEPLITSKI | 1151 BROADWAY | SUITE 2S | | NEW YORK | NY | 10001 | |
| PREMIER FITNESS SERVICE | PO BOX 1548 | | | | COPPELL | TX | 75019 | |
| PREMIER FITNESS SERVICE | 1531 WEST ALTON | | | | SANTA ANA | CA | 92704 | |
| PREMIER FURNITURE INDUSTRY LLC | RESTONIC BUILDING, PLOT 599-1119, JEBEL ALI INDUSTRIAL AREA 1 | PO BOX 700 | | | DUBAI | | | UNITED ARAB EMIRATES |
| PREMIER LINEN LLC | 27943 SECO CYN RD | | | | SANTA CLARITA | CA | 91350 | |
| PREMIER SOCCER SERVICES LLC | 28274 WOODED MIST DR | | | | SPRING | TX | 77386 | |
| PREMIER TRAVEL SERVICES LLC | 5131 POST ROAD | SUITE 105 | | | DUBLIN | OH | 43017 | |
| PREPPED PLACE | 5005 GALLERIA RD | | | | DALLAS | TX | 75244 | |
| PRESERVATION DC L&6 LLC, A DISTRICT OF COLUMBIA LIMITED LIABILITY COMPANY | | | | | | | | |
| PRESOLANA SEI S.R.L. | ATTN: FEDERICO CONSOLANDI LORENZO BENZONI | VIA LARGA 8 | | | MILANO | | 20122 | ITALY |
| PRESOLANA SEI SRL | VIA PRESOLANA | | | | MILANO | | 620135 | ITALY |
| PRESSING REPUBLIQUE 2 | 139 BOULEVARD DE LA REPUBLIQUE | | | | CANNES | | 06400 | FRANCE |
| PRESSUREPOINT EFFECTIVENESS SERVICES LTD | 3 TUDOR WAY | HERTS | | | RICKMANSWORTH | | WD3 8JA | UNITED KINGDOM |
| PRESTIGE LANE HOSPITALITY BRANDS | ONE PRESTIGE LANE | | | | BRISTOL | CT | 06010 | |
| PRESTIGE TOWEL & SUPPLY CO INC | 5-14 51ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| PRESTON LOVINGGOOD | ADDRESS ON FILE | | | | | | | |
| PREVIGEN ASSISTENZA | VIA MAROCCHESA 14 | | | | MOGLIANO VENETO TV | | 31021 | ITALY |
| PRF BESSY | AMARANTE BÂT D | 46 BLD PAUL MONTEL | | | NICE | | 06200 | FRANCE |
| PRICEWATERHOUSECOOPERS AG | BIRCHSTRASSE 160, POSTFACH | | | | ZURICH | | CH- 8050 | SWITZERLAND |
| PRICEWATERHOUSECOOPERS COMPLIANCE SERVICES SL | PASEO DE LA CASTELLANA 259 B | TORRE PWC | | | MADRID | | 28046 | SPAIN |
| PRICEWATERHOUSECOOPERS IRELAND DBA PWC DUBLIN | 1 SPENCER DOCK, NORTH WALL QUAY | | | | DUBLIN | | | IRELAND |
| PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | 250 HOWE STREET, SUITE 1400 | | | | VANCOUVER | BC | V6C 3S7 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | 488 ALMADEN BOULEVARD | STE 1800 | | | SAN JOSE | CA | 95110 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 30004 | | | | TAMPA | FL | 33630-3004 | |
| PRICEWATERHOUSECOOPERS LLP GBP | ONE CHAMBERLAIN SQUARE | | | | BIRMINGHAM | | B3 3AX | UNITED KINGDOM |
| PRIME ALLIANCE BANK | 1868 SOUTH 500 WEST | | | | WOODS CROSS | UT | 84087 | |
| PRIME CAPITAL FINANCIAL | 6201 COLLEGE BLVD | SUITE #150 | | | OVERLAND PARK | KS | 66211 | |
| PRIME CAPITAL INVESTMENT ADVISORS, LLC | 6201 COLLEGE BLVD | STE 150 | | | OVERLAND PARK | KS | 66211 | |
| PRIME PLUMBING & HEATING INC | PO BOX 19590 | | | | DENVER | CO | 80219 | |
| PRIME PROPERTIES | 1201 SHERBROOKE WEST | | | | MONTREAL | QC | H3A 1H9 | CANADA |
| PRIME PROPERTIES INC | 1201 SHERBROOKE ST W | | | | MONTREAL | QC | H3A 1H9 | CANADA |
| PRIME PROPERTIES INC. | ATTN: RICHARD RUMPF | 2075 UNIVERSITY | SUITE 1000 | | MONTREAL | QC | H3A 2L1 | CANADA |
| PRIME PROPERTIES INC. | ATTN: RICHARD RUMPF | PRIME PROPERTIES | 1201 SHERBROOKE ST W | | MONTREAL | QC | H3A 1H9 | CANADA |
| PRIMEXIS SERVICES | 11-13 COURS VALMY | | | | PARIS LA DÉFENSE CEDEX | | 92977 | FRANCE |
| PRIMO VP | 22647 VENTURA BLVD #1422 | | | | WOODLAND HILLS | CA | 91364 | |
| PRIMO VP INC. | 22647 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| PRINCE MYAMBO | ADDRESS ON FILE | | | | | | | |
| PRINCIPE 11 | ATTN: LAURA GARCIA PEREZ | PRINCIPE 11 SA | CALLE CANTO REDONDO 4 GETAFE | | MADRID | | 28901 | SPAIN |
| PRINCIPE 11 SA | PLAZA DEL CANTO REDONDO 4 GETAFE | | | | MADRID | | 28901 | SPAIN |
| PRINCIPE 11, S.A. | PLAZA DEL CANTO REDONDO NO. 4 | | | | GETAFE, MADRID | | | SPAIN |
| PRINTED CHOCOLATES LTD | UNIT 13 SPRING GARDENS IND ESTATE | | | | WHITLAND | | SA34 0HZ | UNITED KINGDOM |
| PRINTONE TRADING LLC | G05, KHALID SHABAN, GROUND FLOOR | GARHOUD, AL GARHOUD | DEIRA | | DUBAI | | 35504 | UNITED ARAB EMIRATES |
| PRINTSIMPLE | G. OTTENBOURGSSTRAAT 2/102 | | | | HASSELT | | 3500 | BELGIUM |
| PRINTWITHME, INC | PO BOX 735849 | | | | DALLAS | TX | 75373 | |
| PRIORITY SYSTEMS, INC | 5221 W, NAPOLEAN AVE | | | | METAIRIE | LA | 70001 | |
| PRIORITYKEY LLC | 1809 POPLAR ST | | | | METAIRIE | LA | 70005 | |
| PRISTINE AIR CONDITIONING CORP | 37-22 55TH ST | | | | WOODSIDE | NY | 11377 | |
| PRISTINE SCS | PRISTINE SCS | UNIT 3D ROSE LN | | | MAIDSTONE | | ME17 2JN | UNITED KINGDOM |
| PRIX LTD | 45 FITZROY STREET | SILVERSTREAM HOUSE | ST KILDA | | VICTORIA | | 3182 | AUSTRALIA |
| PRIYA SHUKLA | | | | | | | | |
| PRIYNKA SHARMA | | | | | | | | |
| PRO IN FIX COMPUTERS AND SMART DEVICES | 2310 FOX CRESCENT | APARTMENT 802 | | | OTTAWA | ON | K2B 7K7 | CANADA |
| PRO INCENDIE | 58 BLD PASTEUR | | | | NICE | | 06000 | FRANCE |
| PRO PARTNER GROUP LIMITED - P P G CORPORATE SERVICES LLC | 405,SINGLE BUSINESS TOWER, BUSINESS BAY | | | | DUBAI | | | UNITED ARAB EMIRATES |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRO PARTNER GROUP LIMITED - PPG SPV LTD | ADDEX TOWER, AL REEM ISLAND | NO 911 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| PRO SHINE CLEANING SOLUTION - CIRRUS | 6169 GLORY BOWER DR | | | | WINTER GARDEN | FL | 34787 | |
| PRO SHINE CLEANING SOLUTIONS | 6169 GLORY BOWER DR | | | | WINTER GARDEN | FL | 34787 | |
| PRO STAFF SERVICES USA LLC | 8440 NW 10TH AVE | | | | MIAMI | FL | 33150 | |
| PRO TECH SYSTEM | 174 CHEMIN DES ARMES DU PURGATOIRE | | | | ANTIBES | | 06600 | FRANCE |
| PROCORE TECHNICAL SERVICES | AL RASHIDIYA | STREET 12 | | | DUBAI | | | UNITED ARAB EMIRATES |
| PROCORE TECHNOLOGIES | 6309 CARPINTERIA AVENUE | | | | CARPINTERIA | CA | 93013 | |
| PROCORE TECHNOLOGIES, INC. | 6309 CARPINTERIA AVENUE | | | | CARPINTERIA | CA | 93013 | |
| PRODOMO INC | 6190 RUE NOTRE-DAME OUEST | | | | MONTREAL | QC | H4C 1V4 | CANADA |
| PRODUCT STUDIO LLC | 1088 PARK AVENUE | | | | NEW YORK | NY | 10128 | |
| PRODUCTIONS DOUBLE TWIST INC. | 1055, BOULEVARD RENÉ LÉVESQUE EST | STE 200 | | | MONTRÉAL | QC | H2L 4S5 | CANADA |
| PRODUCTIV INC | ATTN: FINANCE TEAM | 658 HIGH ST | | | PALO ALTO | CA | 94301 | |
| PRODUCTIV, INC. | 2450 ESTERS BLVD | #100 | | | GRAPEVINE | TX | 76051 | |
| PRODUCTIV, INC. | 658 HIGH ST | | | | PALO ALTO | CA | 94301 | |
| PROEPTA SA DE CV | ATTN: VALUED PARTNER | GALILEO 11COL. POLANCO V SECCION | MIGUEL HIDALGO | | CIUDAD DE MÉXICO CDMX | | 11560 | MEXICO |
| PROFESSIONAL APPLIANCE REPAIR LLC | 1305 DISTRIBUTORS ROW | SUITE C | | | NEW ORLEANS | LA | 70123 | |
| PROFESSIONAL TOUCH LAUNDRY SERVICES | 6225 W. 48TH AVE | UNIT 306 | | | WHEAT RIDGE | CO | 80033 | |
| PROFILE SECURITY SERVICES LTD | SUITE 3, WEST WING BUCHANAN BUSINESS TOWER, BUCHANAN BUSINESS GATE, CUMBERNAULD ROAD | | | | GLASGOW | | G33 6HZ | UNITED KINGDOM |
| PROFIRE SAFETY CONSULTANTS | NO:404, 3S BUSINESS CENTER | AL BUTEENA | | | SHARJAH | | | UNITED ARAB EMIRATES |
| PROGETTO CASA TECHNICAL WORKS LLC | MSM 2 BUILDING, OFFICE 3 ROOFTOP | AL SAFA FIRST | SHEIKH ZAYED ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| PROGRAMA DELICADO SL | PASSEIG DE MANUEL GIRONA, 16 LOCAL | | | | BARCELONA | | 08034 | SPAIN |
| PROJECT STEWART LLC | ATTN: PROPERTY MANAGER | 2107 ELLIOTT AVENUE, SUITE 303 | | | SEATTLE | WA | 98121 | |
| PROJECT STEWART LLC | WESTBANK | ATTN: PROPERTY MANAGEMENT | 1067 WEST CORDOVA STREET | 6TH FLOOR | VANCOUVER | BC | V6C 1C7 | CANADA |
| PROMOTIRA INMOBILIARIA ARLE SA DE CV | MONTES ESCANDINAVOS 310 | LOMAS DE CHAPULTEPEC | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| PROMOTORA INMOBILIARIA ARLE, S.A. DE C.V. | ATTN: JACOBO COHAB FARCA | MONTES ESCANDINAVOS 310 | LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO | | MEXICO CITY | | P.C. 11000 | MEXICO |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PROPEL DATA, INC. | 2261 MARKET STREET | STE 4173 | | | SAN FRANCISCO | CA | 94114 | |
| PROPERTY MEDICS LLC | 13 CATTAIL DR | | | | MOUNT LAUREL | NJ | 08054 | |
| PROSPECT STREET I LLC | ATTN: ASSET MANAGEMENT | 3121 MICHELSON DR SUITE 500 | | | IRVINE | CA | 92612 | |
| PROSPER HOTELS LLC | 411 AVEUE L UNIT #697 | | | | LUBBOCK | TX | 79408 | |
| PROSPER HOTELS LLC | 603 MUNGER AVE | 100-210 | | | DALLAS | TX | 75202 | |
| PROSPER HOTELS, LLC | 1300 S POLK ST | #295 | | | DALLAS | TX | 75224 | |
| PROSPERITE OCCUPATIONAL HEALTH LIMITED | 54 TAY ROAD | | | | LUBBESTHORPE, LEICESTERSHIRE | | LE19 4BF | UNITED KINGDOM |
| PROSTAFF SERVICES USA LLC | 168 SE 1ST STREET | STE 605 | | | MIAMI | FL | 33131 | |
| PROSTAR CONTRACTING | 113-6741 CARIBOO RD | | | | BURNABY | BC | V3N 4A3 | CANADA |
| PROXEL INC | 5883 AV DE VERNEUIL | | | | MONTREAL | QC | H1K 3J9 | CANADA |
| PS INKASSO INTERNATIONAL BV | EUROPEAN POSTCENTER BOX 8820 402 71 | | | | GOTHENBURG | | | SWEDEN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUBLIACQUA SPA | VIA VILLAMAGNA 90/C | | | | FIRENZE FI | | 50126 | ITALY |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | 1250 RENÉ-LÉVESQUE BOULEVARD WEST | STE 1400 | | | MONTREAL | QC | H3B 5E9 | CANADA |
| PUBNUB INC. | 50 FRANCISCO STREET | STE 100 | | | SAN FRANCISCO | CA | 94133 | |
| PUBNUB, INC. | PO BOX 7701 | | | | SAN FRANCISCO | CA | 94120 | |
| PUBNUB, INC. | 95 THIRD STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| PUBNUB, INC. | 460 BRYANT STREET | #200 | | | SAN FRANCISCO | CA | 94107 | |
| PUERTAS AUTOMATICAS PORTIS SL | CTRA. MOLINS DE REI A SABADELL KM. 13,500 NAVES 3 Y 4 | | | | RUBÍ | | 08191 | SPAIN |
| PUGET SOUND ENERGY | 355 110TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| PULSE WATER LIMITED | UNIT 10 BROOK HOUSE LARKFIELD TRADING ESTATE | NEW HYTHE LANE | | | AYLESFORD | | ME20 6GN | UNITED KINGDOM |
| PULUMI CORPORATION | 1525 4TH AVENUE | STE 800 | | | SEATTLE | WA | 98101 | |
| PULUMI CORPORATION - TECH INC | 1525 4TH AVENUE, SUITE 800 | | | | SEATTLE | WA | 98101 | |
| PUMPS & MOTORS UK LTD | UNIT 1-4 ABBEY GRANGE WORKS 52 HERTFORD ROAD | | | | BARKING, ESSEX | | IG11 8BL | UNITED KINGDOM |
| PURITY MUSAU | | | | | | | | |
| PUROCLEAN OF LONGWOOD | 1987 CORPORATE SQUARE DR UNIT 159 | | | | LONGWOOD | FL | 32750 | |
| PURPLE CAPITAL MIDDLE EAST | NO 5, MUSANDAM BUILDING RUWI | 5TH FLOOR | | | MUSCAT | | | OMAN |
| PURWI VERMA | | | | | | | | |
| PVE SRL | VIA S. ANTONINO, 352/B | | | | TREVISO TV | | 31100 | ITALY |
| PWC US CONSULTING LLP | 4040 W BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| PWC US CONSULTING LLP | 101 SEAPORT BOULEVARD | | | | BOSTON | MA | 02210 | |
| PWC US CONSULTING LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| PYPROPERTY LTD | 44 PILTON AVENUE | | | | EDINBURGH | | EH5 2HP | UNITED KINGDOM |
| PYROACTIVE LTD | 10-14 HEWETT STREET | | | | LONDON | | EC2A 3NP | UNITED KINGDOM |
| PYRO-COMM SYSTEMS INC | 15531 CONTAINER LN | | | | HUNTINGTON BEACH | CA | 92649 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Q COMMUNICATIONS DMCC | JLT, CLUSTER W | LIWA OAKS OFFICES 3108 | | | DUBAI | | | UNITED ARAB EMIRATES |
| QAMS ELECTROMECHANICAL WORKS LLC | 101 AL HABTOOR BUILDING | AL MUTEENA STREET | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| QASR AL RAYAN REAL ESTATE | DOWNTOWN OFFICE 202, SAAHA OFFICES | C - SOUK AL BAHAR BRIDGE | | | DUBAI | | | UNITED ARAB EMIRATES |
| QINAN ZHOU | ADDRESS ON FILE | | | | | | | |
| QUALICONSULT | 127 CHEMIN DES BASSIN | 9400 | | | CRETEIL | | 94000 | FRANCE |
| QUALITY CARPET CLEANING | 167 PRINCE ALBERT | | | | OTTAWA | ON | K1K 1Z8 | CANADA |
| QUALITY FIRE PROTECTION CONSULTANTS INC | 14 PENN PLAZA - SUITE 1919 | | | | NEW YORK | NY | 10122 | |
| QUALITY HARDWOOD FLOORING INC | 551 SOUTH 11TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| QUALITY INTERIORS ARTHUR JONES INC. DBA QUALITY INTERIORS & PATIO FURNITURE REPAIR | 1181 W. MORENA BLVD. | | | | SAN DIEGO | CA | 92110 | |
| QUARTER HOLDINGS, LLC | ATTN: ROBIN DEANO | MAGNOLIA PROPERTIES | 422 CANAL ST | STE. 206M | NEW ORLEANS | LA | 70130 | |
| QUARTER HOLDINGS, LLC - NOL - CANA623 | 1016 CANAL ST | | | | NEW ORLEANS | LA | 70112 | |
| QUEBEC INC., GESTION JOHN DELORME INC., GROUPE SURIN INC., KI-CONCEPT INC., DAVE TANNER, LIANN TAO | YEN JUNG CHEN, SAMMY CHAHINE, AND CLAUDY MAZHER | ATTN: SEVANA POLADIAN | C/O POLADIAN LEGAL | 6505 ROUTE TRANSCANADIENNE, SUITE 404 | SAINT-LAURENT | QC | H4T 1S3 | CANADA |
| QUEENS ENVIRONMENTAL SERVICES | 18040 JAMES COUZENS FWY | STE 5 | | | DETROIT | MI | 48235 | |
| QUENCH USA INC | 630 ALLENDALE ROAD | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| QUIA ALENAIN | | | | | | | | |
| QUICK & CLEAN LAUNDRY CENTRE LTD. | ATTN: ALEX GRIGOROFF | 1024 QUEEN STREET EAST | | | TORONTO | ON | M4M 1K4 | CANADA |
| QUICK WASTERS LTD | 698 - 702 HIGH ROAD | | | | LONDON | | N12 9PY | UNITED KINGDOM |
| QUICKHIRE RECRUITMENT | 73 BUCCLEUCH STREET | | | | EDINBURGH | | EH8 9LS | UNITED KINGDOM |
| QUICKIDCARDCOM INC. | 636 10TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| QUICKMS | 8 RUE HENRI BARBUSSE | | | | MARSEILLE | | 13001 | FRANCE |
| QUIRONPREVENCION S.L.U | AVDA JOSEP TARRADELLAS 34 | | | | BARCELONA | | 08029 | SPAIN |
| QUORE SYSTEMS LLC | THE BLUE TOWER | MEDIA CITY | | | SALFORD, GREATER MANCHESTER | | M50 2ST | UNITED KINGDOM |
| QUORUM STUDIO LEGALE E TRIBUTARIO ASSOCIATO | VIA DEGLI SCIPIONI 281 | | | | ROMA | | 00192 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUTASHIA LEE | ADDRESS ON FILE | | | | | | | |
| R & E SURETY ASSOCIATES INC. | 910 WEST LAKE STREET | | | | CHICAGO | IL | 60607 | |
| R & E SURETY ASSOCIATES, INC. | 910 WEST LAKE STREET | UNIT 3L | | | CHICAGO | IL | 60607 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R BRAD KNIPSTEIN PHOTOGRAPHY LLC | ATTN: BRAD KNIPSTEIN | 721 VIA CASITAS | | | GREENBRAE | CA | 94904 | |
| R BRAD KNIPSTEIN PHOTOGRAPHY LLC | 721 VÍA CASITAS | | | | GREENBRAE | CA | 94904 | |
| R J ELECTRIC & MAINTENANCE CONTRACTORS CORP | 1083 MANHATTAN AVENUE | | | | BROOKLYN | NY | 11222 | |
| R+V ALLGEMEINE VERSICHERUNG AG | RAIFFEISENPLATZ 1 | | | | WIESBADEN | | 65189 | GERMANY |
| RAAN PAOLO TAJONERA | | | | | | | | |
| RAASHI 2021 GST TRUST | ADDRESS ON FILE | | | | | | | |
| RAASHI 2021 GST TRUST UA 09/19/2021 | | | | | | | | |
| RACHAEL GARGIULO | ADDRESS ON FILE | | | | | | | |
| RACHAEL IJEOMA EMEFO | ADDRESS ON FILE | | | | | | | |
| RACHEL SHANAHAN | ADDRESS ON FILE | | | | | | | |
| RACHEL TISS | ADDRESS ON FILE | | | | | | | |
| RACHEL VAGO | | | | | | | | |
| RACIM KHATTAB | ADDRESS ON FILE | | | | | | | |
| RADIANT TRAINING & CONSULTING LLC | 566 SEVENTH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAFAEL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUEIROZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAG ELECTRIC INC | 5311 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAHIQ ALEANBAR TECHNICAL SERVICES LLC | APARTMENT 103 | AL HAMIRIYA BURDUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAHUL THUMATI | | | | | | | | |
| RAINTANK, INC. DBA GRAFANA LABS | 165 BROADWAY | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAJKUNWAR PANESAR | ADDRESS ON FILE | | | | | | | |
| RAKEIM RICHARDSON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RALPH DOCDOC | | | | | | | | |
| RALPH TANGCALAGAN | | | | | | | | |
| RAM LENNARD ANTHONY PINO | | | | | | | | |
| RAMA ALSADI | | | | | | | | |
| RAMI EL-CHAFEI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMIRO AZPIRI | | | | | | | | |
| RAMITCHELLE MAR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAMÓN HERRERA | ADDRESS ON FILE | | | | | | | |
| RAMON QUEZADA | ADDRESS ON FILE | | | | | | | |
| RAMPART ALLSTARS LLC | 5924 COLISEUM ST | | | | NEW ORLEANS | LA | 70115 | |
| RAMP-ART INC | 4457, BOULEVARD GUILLAUME-COUTURE | | | | LÉVIS | QC | G6W 6M9 | CANADA |
| RANDALL MARKES | ADDRESS ON FILE | | | | | | | |
| RANDALL MCCONNELL | ADDRESS ON FILE | | | | | | | |
| RAPHAEL UBUSAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RASHEEDA HERRING | ADDRESS ON FILE | | | | | | | |
| RASIAH MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| RATED SPORTS GROUP LP | 21 S CALIFORNIA ST STE. 308 | | | | VENTURA | CA | 93001 | |
| RATEGAIN TECHNOLOGIES INC DBA DHISCO A RATEGAIN COMPANY | 5960 BERKSHIRE LNE, 6TH FL | | | | DALLAS | TX | 75225 | |
| RATEGAIN TECHNOLOGIES LIMITED | 6TH FLOOR 9 APPOLD STREET | | | | LONDON | | EC2A 2AP | UNITED KINGDOM |
| RATEGAIN TECHNOLOGIES, INC. D/B/A DHISCO - A RATEGAIN COMPANY | PLOT 3,4,5, CLUB 125, SECTOR 125 | 4TH FLOOR | TOWER A | | NOIDA, UP | | 201301 | INDIA |
| RAVI INUKONDA | ADDRESS ON FILE | | | | | | | |
| RAVI PRAKASH | ADDRESS ON FILE | | | | | | | |
| RAW CONSULTING AND LOGISTICS | 69 LEONARD STREET | | | | NEW YORK | NY | 10013 | |
| RAWAN YOUSIF ELGAK ABDELGADIR | | | | | | | | |
| RAYMOND CHABOT GRANT THORNTON & CO LLP | 600 RUE DE LA GAUCHETIÈRE OUEST | BUREAU | | | MONTRÉAL | QC | H3B 4L8 | CANADA |
| RAYMOND SARMIENTO | ADDRESS ON FILE | | | | | | | |
| RAYNEL CADAVID DE ARMAS | ADDRESS ON FILE | | | | | | | |
| RBC LIFE INSURANCE COMPANY | 8677 ANCHOR DR | PO BOX 1600 | | | WINDSOR | ON | N9A 0B3 | CANADA |
| RBW STUDIO LLC | 575 BOICES LANE | | | | KINGSTON | NY | 12401 | |
| RCN | 650 COLLEGE ROAD | | | | PRINCETON | NJ | 08540 | |
| REACT MOBILE, INC. | ATTN: REBECCA TA'ASE | 720 SENECA ST #308 | | | SEATTLE | WA | 98101 | |
| READ ME SIGNING BV | GOUDSESINGEL 70 | | | | ROTTERDAM | | 3011 KD | NETHERLANDS |
| READYREFRESH | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| READYREFRESH | 6661 DIXIE HWY STE 4 | | | | LOUISVILLE | KY | 40258 | |
| READYREFRESH BY NESTLE | 6661 DIXIE HWY STE 4 | | | | LOUISVILLE | KY | 40285 | |
| READYREFRESH BY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| READYREFRESH BY NESTLE | 900 LONG RIDGE ROAD | BLDG 2 | | | STAMFORD | CT | 06902 | |
| REAL ACTION PAINTING, INC. | 3200 WILSHIRE BLVD | #111-75 | | | LOS ANGELES | CA | 90010 | |
| REAL FLOORS INC | 2213 E PIONEER DR | | | | IRVING | TX | 75061 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REAL FLOORS INC | 560 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| REAL INVESTMENT FUND III L P | 51 SHERBROOKE STREET WEST | | | | MONTREAL | QC | H2X 1X2 | CANADA |
| REAL INVESTMENT FUND III, L.P. | 51 SHERBROOKE ST W | | | | MONTREAL | QC | H2X 1X2 | CANADA |
| REALE IMMOBILI SPA | VIA CORTE D'APPELLO 11 | | | | TORINO TO | | 10122 | ITALY |
| REALE IMMOBILI SPA | VIA CORTE D'APPELLO, 11 | | | | TORINO | | 10122 | ITALY |
| REALE MUTUA IMMOBILIARE | ATTN: MAURIZIO GAUDIELLO | VIA CORTE DI APPELLO 11 | | | TORINO | | 10122 | ITALY |
| REALPAGE INC. DBA ONSITE | 307 ORCHARD CITY DRIVE | SUITE 3110 | | | CAMPBELL | CA | 95008 | |
| REALPRINT | 31 AVENUE GEORGES CLÉMENCEAU | | | | NICE | | 06000 | FRANCE |
| REALTECHNIC BV | WALDORPSTRAAT 1822 | | | | S-GRAVENHAGE | | 2521 CZ | NETHERLANDS |
| REALTIMEBOARD INC., DBA MIRO | 201 SPEAR STREET | STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| REBECCA ALTMAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REBECCA KLARNER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REBECCA RUTH DELOS SANTOS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REBEKAH HARVEY | ADDRESS ON FILE | | | | | | | |
| REBEKKAH MOTON | ADDRESS ON FILE | | | | | | | |
| RECEIVER GENERAL FOR CANADA | 11 LAURIER STREET | | | | GATINEAU | QC | K1A 0S5 | CANADA |
| RECOGNITION EXPRESS DEUTSCHLAND | GRENZSTRAßE 6 | | | | MECKENHEIM | | 53340 | GERMANY |
| RECOLOGY KING COUNTY | 801 S FIDALGO STREET SUITE 100 | | | | SEATTLE | WA | 98108 | |
| RECRUIT A STUDENT PERSONEELSDIENSTEN BV | GINNEKENWEG 32 | | | | BREDA | | 4818 JG | NETHERLANDS |
| RED APPLE HOLDINGS, INC. | 800 THIRD AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| RED PINE CAPITAL PARTNERS | ATTN: MICHAEL FEDERMAN | 220 EAST 42ND STREET | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| RED TABLE CATERING INC | 631 GRAND STREET | | | | BROOKLYN | NY | 11211 | |
| REDCLEAN EXTERIOR CLEANING LTD | 26 BARTON ROAD | | | | BLETCHLEY, MILTON KEYNES | | MK2 3LB | UNITED KINGDOM |
| REDLINE HEATING AND COOLING | 5415 W 59TH AVE | UNIT A | | | ARVADA | CO | 80003 | |
| REDMANS LIMITED TA REDMANS SOLICITORS | PARKSHOT HOUSE | 5 KEW ROAD | | | RICHMOND | | TW9 2PR | UNITED KINGDOM |
| REDPOINT SOLUTIONS INC. | 1801 BROADWAY | | | | DENVER | CO | 80202 | |
| REDPOINT. SOLUTIONS | 1801 BROADWAY | STE 433 | | | DENVER | CO | 80202 | |
| REED & MACKAY TRAVEL | 1900 MARKET STREET | 8TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| REED & MACKAY TRAVEL LTD | NEXUS PLACE | 25 FARRINGDON STREET | | | LONDON | | EC4A 4AF | UNITED KINGDOM |
| REEP MF-STEWART AZ LLC | ATTN: GEOFFREY JABOBS | THE STEWART LLC | 6617 N. SCOTTSDALE ROAD, SUITE 101 | | SCOTTSDALE | AZ | 85250 | |
| REEP MF-STEWART AZ LLC | ATTN: SAM SPIDELL | 2201 E. CAMELBACK ROAD | SUITE 500 | | PHOENIX | AZ | 85016 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REEP MF-STEWART AZ LLC | ATTN: EDWARD J. HERMES | ONE EAST WASHINGTON STREET | SUITE 2700 | | PHOENIX | AZ | 85004-2556 | |
| REEP-MF STEWART AZ LLC | ATTN: TOM PAULSEN | NEW YORK LIFE INVESTMENTS | 303 W. MADISON | SUITE 2050 | CHICAGO | IL | 60606 | |
| REEP-MF STEWART, LLC | C/O SNELL & WILMER LLP | ATTN: EDWARD HERMES | ONE EAST WASHINGTON STREET | SUITE 2700 | PHOENIX | AZ | 85004 | |
| REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| REGAL ELECTRICAL SERVICES LTD | 1610-275 BAMBURGH CIRCLE | | | | SCARBOROUGH | ON | M1W 3X4 | CANADA |
| REGENT EXHIBITIONS LTD | 1ST FLOOR THE AGORA ELLEN STREET HOVE | | | | EASTSUSSEX. | | BN3 3LN | UNITED KINGDOM |
| REGIE BUGTAY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REID GUSTAVSON | ADDRESS ON FILE | | | | | | | |
| REINNIER PACAÑA | | | | | | | | |
| REIT 2323 | 2323 NORTH PALM CANYON DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| REJUVENATION INC | 2550 NORTH WEST NICOLAI STREET | | | | PORTLAND | OR | 97210 | |
| RELAY INC | PO BOX 8142 | | | | CAROL STREAM | IL | 60197-8142 | |
| RELAY, INC. | 4200 SIX FORKS ROAD | STE 1800 | | | RALEIGH | NC | 27609 | |
| RELIABLE GLASS | 501 S AL DAVIS RD | | | | NEW ORLEANS | LA | 70123 | |
| RELIANCE FREIGHT SYSTEMS LLC | JEBEL ALI FZE, STREET NO : N175 | JEBEL ALI | | | DUBAI | | | UNITED ARAB EMIRATES |
| RELIANT | P.O. BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| RELOCITY, INC. | 10250 CONSTELLATION BLVD | STE 100 | | | LOS ANGELES | CA | 90067 | |
| RELOQUEST INC | 2700 SOUTH COMMERCE PKWY | SUITE 205 | | | FORT LAUDERDALE | FL | 33331 | |
| RELY INFORMATIQUE | 39 RUE DE LAGNY | | | | VINCENNES | | 94300 | FRANCE |
| REMOTE INTERVIEW, INC. | 350 RHODE ISLAND ST, SUITE 240 | | | | SAN FRANCISCO | CA | 94103 | |
| REMY GIARD | ADDRESS ON FILE | | | | | | | |
| RENEE WAINWRIGHT | ADDRESS ON FILE | | | | | | | |
| RENOVA ONE | 3028 MERCURY RD | SUITE 3 | | | JACKSONVILLE | FL | 32207 | |
| RENTALS UNITED | RENTALS UNITED AB JUNGFRUGATAN 10 4TR | | | | STOCKHOLM | | 11444 | SWEDEN |
| RENTOKIL INITIAL ITALIA SPA | VIA LAURENTINA KM 26.500 N. 157 INT A/C | | | | POMEZIA RM | | 00071 | ITALY |
| RENTOKIL INITIAL PEST CONTROL LLC | OFFICE 1401, AL SHAFAR TOWER 1 | BARSHA HEIGHTS | | | DUBAI | | | UNITED ARAB EMIRATES |
| RENTOKIL PEST CONTROL | OUDE MIDDENWEG 77 | | | | DEN HAAG | | 2491 AC | NETHERLANDS |
| RENTOKIL PEST CONTROL | HAZEL HOUSE | MILLENNIUM PARK | | | NAAS, CO KILDARE | | | IRELAND |
| RENUE SYSTEMS OF NY-NJ LLC | 919 HIGHWAY 33 STE 42 | | | | FREEHOLD | NJ | 07728 | |
| RENZO LAGRADILLA | | | | | | | | |
| REPARACIONES POLSAT SL | CALLE ESTANQUE 5 LOCAL 5 | | | | FUENLABRADA MADRID | | 28942 | SPAIN |
| REPRESENTACIONES QUIMICAS AGM SLU | AVDA. WASHINGTON 66 POL. IND. EL VISO | | | | MALAGA | | 29006 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REPUBLIC SERVICES INC | 1850 NORTH ALLIED WAY | | | | NORTH THETFORD | AZ | 85054 | |
| REQUIMA | AVDA WASHINGTON 66 - POLIGONO INDUSTRIAL EL VISO | | | | MALAGA | | 29006 | SPAIN |
| RESIDENTIAL AND INDUSTRIAL FUNGAL DETECTION SERVICE INC | 618 ANJANA CIRCLE | | | | NEPEAN | ON | K2J 0E1 | CANADA |
| RESORT SUPPLY | ATTN: CHRIS LONGFIELD | 1625 SE ANKENY ST | | | PORTLAND | OR | 97214 | |
| RESORT SUPPLY, INCORPORATED | 1625 SE ANKENY STREET | | | | PORTLAND | OR | 97214 | |
| RESOURCE FACILITY SOLUTIONS LLC | 5010 LINBAR DRIVE, SUITE 199 | | | | NASHVILLE | TN | 37211 | |
| RESOURCES CONNECTION LLC, DBA RESOURCES GLOBAL PROFESSIONALS ("RGP") | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS DBA RGP | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| RESTAURANT SUPPLY STORE DBA THE BEACH HOUSE AGENCY LIMITED | 7 HATTON CL | CHAFFORD HUNDRED | | | GRAYS | | RM16 6RP | UNITED KINGDOM |
| RESTOCKIT | ATTN: MIKE PAIM | 18501 COLLINS AVE STE 4601 | | | NORTH MIAMI BEACH | FL | 33160 | |
| RESTOCKIT.COM (OLD) | ATTN: MIKE PAIM | PO BOX 786707 | | | PHILADELPHIA | PA | 19178 | |
| RESTORATION MANAGEMENT COMPANY | 3090 INDEPENDENCE DR | | | | LIVERMORE | CA | 94551 | |
| RETOOL | 1550 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| RETOOL INC. | 1550 BRYANT STREET | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| RETOOL, INC | 1550 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| RETOOL, INC. | 292 IVY ST | STE F | | | SAN FRANCISCO | CA | 94102 | |
| REVENUE QUEBEC - HOSP CAN | 3800 RUE DE MARLY | | | | QUEBEC | QC | G1X 4A5 | CANADA |
| REVESCO PROPERTIES | ATTN: MARK MYLES | 2731 17TH ST | SUITE 300 | | DENVER | CO | 80211 | |
| REVESCO USA PROPERTIES OF TEJON LP | 2731 17TH ST STE 300 | | | | DENVER | CO | 80211 | |
| REVIVE PROPERTY MAINTENANCE | SUITE 8A BURNFIELD HOUSE | 4A BURNFIELD AVE | | | GIFFNOCK, GLASGOW | | G46 7TL | UNITED KINGDOM |
| REY QUEZADA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RHC | WILHELMINAKADE 52 | | | | ROTTERDAM | | 3072 AR | NETHERLANDS |
| RHEA JOYCE BUEN | | | | | | | | |
| RHECEL MAY SUMILE | | | | | | | | |
| RHEDELL DELLORO | | | | | | | | |
| RHIMA NEDERLAND BV | ENERGIEWEG 4-8 | | | | SOEST | | 3762 ET | NETHERLANDS |
| RHONE JERICHO BALLANO | | | | | | | | |
| RHYMER CANEN | | | | | | | | |
| RIANA METZGER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO CZUKERBERG NANKIN AND ROBERTO CZUKERBERG NANKIN | ADDRESS ON FILE | | | | | | | |
| RICCARDINFISSI SRL | VIA DEL PONTE SOSPESO 2/R | | | | FIRENZE FI | | 50142 | ITALY |
| RICHARD BRYAN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RICHARD NYARKO | ADDRESS ON FILE | | | | | | | |
| RICHARD RUMPF | ADDRESS ON FILE | | | | | | | |
| RICHARD SAIN | ADDRESS ON FILE | | | | | | | |
| RICHARD XIA | ADDRESS ON FILE | | | | | | | |
| RICHMOND ELEVATOR MAINTENANCE LTD | 12091 NO. 5 ROAD | | | | RICHMOND | BC | V7A 4E9 | CANADA |
| RICO PEDOTERA | | | | | | | | |
| RIGHT AWAY HEATING AND AIR CONDITIONING | 340 SANTA FE DRIVE | | | | DENVER | CO | 80223 | |
| RIKIN PATEL | | | | | | | | |
| RILEY MARTIN | ADDRESS ON FILE | | | | | | | |
| RIM AMMOURI | ADDRESS ON FILE | | | | | | | |
| RIMBRAN TAPAYAN | | | | | | | | |
| RISHON RAJ | ADDRESS ON FILE | | | | | | | |
| RISK SECURITY HOLLAND B.V. | KRUISWEG 757 - 759 | | | | HOOFDDORP | | 2132 NE | NETHERLANDS |
| RITESH PATEL | ADDRESS ON FILE | | | | | | | |
| RITTENHOUSE COMMUNICATIONS GROUP LLC | 614 S. 4TH STREET #515 | | | | PHILADELPHIA | PA | 19147 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIVER PARISH DISPOSAL | 7201 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE GROUP MN, LLC | C/O REUTER WALTON DEVELOPMENT LLC | 1710 W. LAKE STREET | SUITE 200 | | MINNEAPOLIS | MN | 55408 | |
| RIVRESIDE COUNTY (CA) | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| RIXOS PREMIUM | RIXOS PREMIUM LLC DUBAI JBR THE WALK | | | | DUBAI | | | UNITED ARAB EMIRATES |
| RIZALDE ORBIGO | | | | | | | | |
| RJ LIFTS GROUP LTD | 1 GALVESTON GROVE OLDFIELD BUSINESS PARK | FENTON | | | STOKE ON TRENT STAFFORDSHIRE | | ST4 3PE | UNITED KINGDOM |
| RJR PEST CONTROL LTD | 25 SKYE GARDENS | | | | BEDFORDSHIRE | | LU5 6TD | UNITED KINGDOM |
| RLI CORP | 9025 NORTH LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | 9025 N LINDBERGH DR | | | | PEORIA | IL | 61615 | |
| RNW GROUP | RNW GROUP | WILLOW PARK | WASH ROAD | | BASILDON, ESSEX | | SS15 4AZ | UNITED KINGDOM |
| ROAD REBEL ENTERTAINMENT | 2869 HISTORIC DECATUR RD | | | | SAN DIEGO | CA | 92106 | |
| ROAD REBEL EUROPE BV | NIEUWEZIJDS VOORBURGWAL 271 | | | | AMSTERDAM | | 1012 RL | NETHERLANDS |
| ROADRATER | PO BOX 2178 | | | | GEORGETOWN | TX | 78627 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBB & MESSER MOVING AND STORAGE LLC | 3636 BRODERICK ST | | | | SAN FRANCISCO | CA | 94123 | |
| ROBERT ARTERS | ADDRESS ON FILE | | | | | | | |
| ROBERT GOODWIN | ADDRESS ON FILE | | | | | | | |
| ROBERT MILLER | ADDRESS ON FILE | | | | | | | |
| ROBERT RIGHTER | ADDRESS ON FILE | | | | | | | |
| ROBERT VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORONA III | ADDRESS ON FILE | | | | | | | |
| ROBERTO GALAZ | | | | | | | | |
| ROBERTO GALVAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO GARCIA | | | | | | | | |
| ROBERTO KEREZSI | ADDRESS ON FILE | | | | | | | |
| ROBERTO MADERA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBERTS TATE LLC | 2487 DEMERE ROAD | SUITE 400 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROCIO YOLANDA MARTINEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ROCK N DOZE LLC | 2719 W HILLSIDE AVE | | | | DENVER | CO | 80219 | |
| ROCKSTAR BAKERS LTD | UNIKT 12-13 MERIDIAN TRADING ESTATE | BUGSBY'S WAY. | | | LONDON | | SE7 7SJ | UNITED KINGDOM |
| ROCKTECH ELECTRICAL CONTRACTING INC | 300 NEW TORONTO STREET, UNIT #25 | | | | ETOBICOKE | ON | M8V 2E8 | CANADA |
| ROCKY MOUNTAIN LAUNDRY SOLUTIONS | 11950 W. 67TH AVE | | | | ARVADA | CO | 80004 | |
| ROCKY MOUNTAIN LAUNDRY SOLUTIONS LLC | 1081 E 119TH PLACE | | | | NORTHGLENN | CO | 80233 | |
| RODA LIZA DEMIAR | | | | | | | | |
| RODELO LOOR | | | | | | | | |
| RODETH BANDE | | | | | | | | |
| RODOLFO LEAL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HARDWOOD FLOORING INC | ATTN: JERSON RODRIGUEZ | 19 HINCKLEY ST | | | SOMERVILLE | MA | 02145 | |
| ROGERS TUMWEBAZE | ADDRESS ON FILE | | | | | | | |
| ROHAN NAGPURKAR | | | | | | | | |
| ROHIT PODUVAL | | | | | | | | |
| ROHIT SUBRAMANIAM | ADDRESS ON FILE | | | | | | | |
| ROLDEN TANTIO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROMEO THIBEAULT | ADDRESS ON FILE | | | | | | | |
| ROMEO VELUYA | ADDRESS ON FILE | | | | | | | |
| ROMER DEBBAS LLP | 275 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10016 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RONALD JAVIER | | | | | | | | |
| RONALD SANTILLAN | | | | | | | | |
| RONALYN PARIDO | | | | | | | | |
| RONEN GUREVICH | ADDRESS ON FILE | | | | | | | |
| RONG YU & MARIJO MANAOIS | | | | | | | | |
| ROOKMIN BASSANT | ADDRESS ON FILE | | | | | | | |
| ROPES & GRAY LLP | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| ROS SRL | VIA DON MILANI 1 | | | | ZANICA | | 24050 | ITALY |
| ROSA BAZAN | ADDRESS ON FILE | | | | | | | |
| ROSABELLA ENCILA | | | | | | | | |
| ROSALBA AGUIRRE OSORIO | | | | | | | | |
| ROSALINA DAYAG | | | | | | | | |
| ROSARIO SCARAMUSSO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROSE DOOR & GLASS LLC | 11600 VAN BRADY ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| ROSE LEAF CLEANING | 250 GREENWICH STREET | 7 WORLD TRADE CENTER | 46TH FLOOR | | NEW YORK | NY | 10007 | |
| ROSE LEAF CLEANING DBA: ASHLAND BUILDING SERVICE | 45-15 BARNETT AVE | | | | LONG ISLAND CITY | CA | 11104 | |
| ROSE LEAF CLEANING INC. | C/O LAW OFFICES OF ALISON GREENBERG, LLC | ATTN: ALISON GREENBERG | 1115 BROADWAY | 12TH FLOOR | NEW YORK | NY | 10010 | |
| ROSE PEST SOLUTIONS TROY | P.O. BOX 71400 | | | | MADISON HEIGHTS | MI | 48071-0400 | |
| ROSEMARIE PASCASIO | | | | | | | | |
| ROSENBERG & PARKER OF CANADA, INC. | 4211 YONGE STREET SUITE 205 | | | | NORTH YORK | ON | M2P 2A9 | CANADA |
| ROSENDO MILA SL | CARRER DE PROVENÇA, 224 | | | | BARCELONA | | 08036 | SPAIN |
| ROSIELYN GUILLENA | | | | | | | | |
| ROSOCO BV | SINT-TRUIDENSESTEENWEG 70 | | | | TIENEN | | 3300 | BELGIUM |
| ROSOCO BV | GALLICSTRAAT 68 | | | | TIENEN | | 3300 | BELGIUM |
| ROTOPLAS SA DE CV | ANAHUAC 91, COL. EL MIRADOR, COYOACAN | | | | CIUDAD DE MÉXICO CDMX | | 04950 | MEXICO |
| ROTTERDAM PARTNERS | GROOT HANDELSGEBOUW | PO BOX 101 | WEENA 725 | | ROTTERDAM | | 3013 AM | NETHERLANDS |
| ROUDRAMOHAN SAHOO | | | | | | | | |
| ROUSSEAU MAZZUCA LLP | 65 QUEEN ST. WEST SUITE 1000 | | | | TORONTO | ON | M5H 2N1 | CANADA |
| ROWENA ICHON | | | | | | | | |
| ROWINA PARCAREY | ADDRESS ON FILE | | | | | | | |
| ROXANNE BIAG | | | | | | | | |
| ROY BUENO | | | | | | | | |
| ROY EDWARDS | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROYAL CITY ELECTRICAL APPLIANCES LLC DUBAI BRANCH | ROYAL CITY ELECTRICAL APPLIANCES LLC DUBAI BR. NEAR AL AHLI DRIVING SCHOOL AL QUOZ - 4 | PO BOX : 391899 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ROYAL HOSPITALITY SERVICES INC. | ATTN: LEINE GILMORE | P.O. BOX 715123 | | | CINCINNATI | OH | 45271-5213 | |
| ROYAL HOSPITALITY SERVICES, LLC | 2000 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| ROYAL HOSPITALITY SERVICES, LLC | 520 COLUMBIA ST | | | | SOMERVILLE | MA | 02143 | |
| ROYAL MAIL | ROYAL MAIL HOUSE | STONE HILL ROAD | | | FARNWORTH, BOLTON | | BL4 9XX | UNITED KINGDOM |
| ROYAL PLAZA BARCELONA SL | CALLE NOU DE ZURBANO, NUM. 4 | | | | BARCELONA | | 08002 | SPAIN |
| ROYAL PLAZA BARCELONA, S.L. | ATTN: FADHIL SALMAN AL S | ROYAL PLAZA BARCELONA SL | AVENIDA DE LAS CORTES CATALANES 5-7 | PLANTA 1º | BARCELONA | | 08007 | SPAIN |
| ROYAL PLAZA BARCELONA, S.L. | ATTN: FADHIL SALMAN AL S | ROYAL PLAZA BARCELONA SL | GRAN VIA DE LAS CORTES CATALANES 593 | PLANTA 1-2 | BARCELONA | | 08007 | SPAIN |
| ROYAL PLAZA BARCELONA, S.L. | NOU ZURBANO NUMERO 4 | | | | BARCELONA | | | SPAIN |
| ROYAL SCHOONMAAKBEDRIJF BV | SOLDAATWEG 20 | | | | WORMERVEER | | 1521 RL | NETHERLANDS |
| ROYAL SSF LLC | 1140 SAN METEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ROYAL STONE ELECTROMECHANICAL EQUIPMENT INSTALLATION AND MAINTENANCE CO LLC | AUTO CENTER BUILDING | PORT SAEED | | | DUBAI | | | UNITED ARAB EMIRATES |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVENUE | | | | HOLLIS | NY | 11423 | |
| ROYALTEX S.R.L. | VIA CARRALI 15 | | | | CASNIGO BG | | 24020 | ITALY |
| ROYSTONE CAPITAL MANAGEMENT | 767 3RD AVE | | | | NEW YORK | NY | 10019 | |
| RPM INSTALLATIONS KENT LTD | THE FORGE | 3-5 FARLEIGH HILL | | | MAIDSTONE | | ME15 6RG | UNITED KINGDOM |
| RR DONNELLEY | ATTN: DEANNE HARTMAN | 227 W MONROE STREET | SUITE 500 | | CHICAGO | IL | 60606 | |
| RSM US LLP | 331 W. 3RD STREET SUITE 200 | | | | DAVENPORT | IA | 52801 | |
| RSM US LLP | 30 S WACKER DR | STE 3300 | | | CHICAGO | IL | 60606 | |
| RSM US LLP | 44 MONTGOMERY STREET | STE 3900 | | | SAN FRANCISCO | CA | 94104 | |
| RSM US LLP | 3430 CARMEL MOUNTAIN ROAD | STE 200 | | | SAN DIEGO | CA | 92121 | |
| RSM US LLP | 10900 NE 8TH STREET | STE 200 | | | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUBEN RELUYA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUBER RAFAEL RODRIGUEZ HECHAVARRIA | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBY & STRAUSS TECHNICAL SERVICES LLC | OFFICE BUILDING 301-029 DUBAI INVESTMENT PARK FIRST | POST BOX 44360 | | | DUBAI | | | UNITED ARAB EMIRATES |
| RUBY HOU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RUFFA BACTUNG | | | | | | | | |
| RUKN AL AFRAH BUILDING & CONSTRUCTION MATERIALS TRADING LLC | ALQUOZ IND-3 | PO BOX 391398 | | | DUBAI | | | UNITED ARAB EMIRATES |
| RUKSANA HUSSAIN / CURLY WURLY PHOTOGRAPHY | PO BOX 42416 | DUBAI MARINA | | | DUBAI | | | UNITED ARAB EMIRATES |
| RUNTIME TECHNOLOGIES, LLC | 60 E RIO SALADO PARKWAY | STE 900 | | | TEMPE | AZ | 85281 | |
| RUNTIME TECHNOLOGIES, LLC \| DBA: ISOS TECHNOLOGY | PO BOX 95545 | | | | LAS VEGAS | NV | 89193-5545 | |
| RUSHTI PARAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUTENDO CHIRIMUTA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RWASIBO CARINE AGASARO | ADDRESS ON FILE | | | | | | | |
| RX MUSIC | 2400 HASSELL ROAD, SUITE 310 | | | | HOFFMAN ESTATES | IL | 60169 | |
| RYAN COX | ADDRESS ON FILE | | | | | | | |
| RYAN CROFTS | ADDRESS ON FILE | | | | | | | |
| RYAN DAVE YSAIS | | | | | | | | |
| RYAN HUNT | | | | | | | | |
| RYAN JORDAN | ADDRESS ON FILE | | | | | | | |
| RYAN KILLEEN | ADDRESS ON FILE | | | | | | | |
| RYAN LLC | 13155 NOEL ROAD | STE 100 | | | DALLAS | TX | 75240 | |
| RYAN LONG | ADDRESS ON FILE | | | | | | | |
| RYAN MCGILL | ADDRESS ON FILE | | | | | | | |
| RYAN, LLC | 500 E 84TH AVE | STE A-10 | | | THORNTON | CO | 80229 | |
| RYNESS ELECTRICAL SUPPLIES LTD | 343 KINGS ROAD | | | | CHELSEA, LONDON | | SW3 5ES | UNITED KINGDOM |
| RYO KAIZUKA | OFFICE 7J, LEVEL 7, SILVER TOWER, CLUSTER I | JUMEIRAH LAKES TOWERS | PO BOX 338458 | | DUBAI, AE | | | UNITED ARAB EMIRATES |
| RYVOR HOSPEX, LLC | 1905 DANA DR | | | | FORT MYERS | FL | 33907 | |
| RYZ LABS | 2337 ROSCOMARE RD | #2-239 | | | LOS ANGELES | CA | 90077 | |
| RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD | #2-239 | | | LOS ANGELES | CA | 90077 | |
| RYZ LABS HC LLC | ATTN: SAM NADLER | 4500 PARK GRANADA | SUITE 202 | | CALABASAS | CA | 91302 | |
| RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD | #2-239 | | | LOS ANGELES | CA | 90077 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAAS PROPERTIES | AL REEMA STREET, ONE REEM ISLAND BUILDING, AL REEM ISLAND | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| SAAS PROPERTIES L.L.C | 2405 SKY TOWER | 24TH FLOOR | AL REEM ISLAND | | ABU DHABI | | | UNITED ARAB EMIRATES |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAAS TOWER PROPERTIES L.L.C | BURJ KHALIFA ST | BUSINESS BAY | | | DUBAI | | | UNITED ARAB EMIRATES |
| SAAS TOWER PROPERTIES LLC | SKY TOWER, AL REEM ISLAND,2405, AL OUD STREET AL REEM ISLAND, AL REEM ISLAND | | | | ABU DHABI | | 46822 | UNITED ARAB EMIRATES |
| SAAS TOWER PROPERTIES LLC | SKY TOWER, AL REEM ISLAND,2405, AL OUD STREET AL REEM ISLAND | | | | ABU DHABI | | 46822 | UNITED ARAB EMIRATES |
| SAAS TOWER PROPERTIES LLC | 2405, SKY TOWER, AL REEM ISLAND | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| SABA APARCAMIENTOS SA | AVDA DEL PARC LOGISTIC 22-26 4ª PLANTA | | | | BARCELONA | | 08040 | SPAIN |
| SABAH AL NIYL TECHNICAL SERVICES LLC - SANTECH | SANTECH, P1/BLOCK R, DUBAI INDUSTRIAL CITY(DIC) | P. B NO. 232163 | SHARJAH | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SABICO SEGURIDAD SA | CALLE ZUATZU, EDIF. BIDASOA PLANTA 2 L-3 | | | | DONOSTIA SAN SEBASTIÁN, GIPUZKOA | | 20018 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SABRE GLBL INC | 3150 SABRE DRIVE MD 8502 | | | | SOUTHLAKE | TX | 76092 | |
| SABRE GLOBAL TECHNOLOGIES LIMITED | 1 CHURCH ROAD RICHMOND | | | | SURREY | | TW9 2QE | UNITED KINGDOM |
| SABRE HOSPITALITY SOLUTIONS, A DIVISION OF SABRE GLBL INC. | 3150 SABRE DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SABRINA STRANG | ADDRESS ON FILE | | | | | | | |
| SACEM | 35 RUE PASTORELLI | CS61707 | CEDEX 1 | | NICE | | 06012 | FRANCE |
| SADA SYSTEMS, INC | ATTN: MARTINE MKRTCHYAN | 5250 LANKERSHIM BLVD 620 | | | NORTH HOLLYWOOD | CA | 91601 | |
| SADDLE CREEK CORPORATION | 743 HENRIETTA CREEK RD | | | | ROANOKE | TX | 76262 | |
| SADDLE CREEK CORPORATION | C/O SCOPELITIS, GARVIN, LIGHT, HANSON & FEARY, P.C. | ATTN: EMILY QUILLEN | 777 MAIN STREET | SUITE 3450 | FORT WORTH | TX | 76102 | |
| SADDLE CREEK CORPORATION | 3010 SADDLE CREEK ROAD | | | | LAKELAND | FL | 33801 | |
| SADIKOVA SYUZANNA TAKHIROVNA | | | | | | | | |
| SAFE TAG FIRE FIGHTING AND SAFETY EQUIPEMENT TRADING LLC | AL NAKHEEL BUILDING 101B, AL KARAMA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SAFETYCULTURE PTY LTD | C/O BOARDROOM | LEVEL 8 | 210 GEORGE STREET | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| SAFFA ALVI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAFIYAH BENLAFQUIH | ADDRESS ON FILE | | | | | | | |
| SAFON OWNER LLC | 3 COLUMBUS CIRCLE, 26TH FLOOR | | | | NEW YORK | NY | 10019 | |
| SAGAR MAAN | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAGE HOSPITALITY RESOURCES, LLC | 1809 BLAKE ST | STE 200 | | | DENVER | CO | 80202 | |
| SAHANA CAPITAL MANAGEMENT LP | 5 GREENWICH OFFICE PARK | 3RD FLOOR | | | GREENWICH | CT | 06831 | |
| SAHAT AL YARMOUK PAINTS CONT LLC | A BLOCK, TIGER BUILDING, MUSALLAH | OFFICE M-19 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| SAHIL PATEL | ADDRESS ON FILE | | | | | | | |
| SAINT-HONORE BK&A | 140 RUE DU FAUBOURG SAINT HONORÉ | | | | PARIS | | 75008 | FRANCE |
| SAL ALI | ADDRESS ON FILE | | | | | | | |
| SALADE 2 FRUITS | LIEUDIT POUDAIRE OUEST | ROUTE DE SAINT RÉMY DE PROVENCE | | | MAILLANE | | 13910 | FRANCE |
| SALARY.COM LLC | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| SALARY.COM, LLC | 610 LINCOLN ST NORTH BUILDING | STE 200 | | | WALTHAM | MA | 02451 | |
| SALESFORCE, INC. | 415 MISSION STREET | SALESFORCE TOWER | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE.COM INC - TECH INC | ATTN: A BIEHL | 415 MISSION ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE.COM, INC. | 415 MISSION STREET | SALESFORCE TOWER | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SALISBURY MOORE | JORDAN VAUGHN | 8320 LITCHFORD RD | STE 124 | | | RALEIGH | NC | 27615 | |
| SALTO ACCESS CONTROL SYSTEMS TRADING LLC | OFFICE 2211 | CONCORD TOWER | | | DUBAI | | | UNITED ARAB EMIRATES |
| SALTO SYSTEMS FRANCE | IMMEUBLE AXE SEINE | 1 RUE DU 1ER MAI | CS 30158 CEDEX | | NANTERRE | | 92752 | FRANCE |
| SALTO SYSTEMS LTD | UNIT 1, THE COURT, HOLYWELL BUSINESS PARK | NORTHFIELD ROAD | | | SOUTHAM | | CV47 0FG | UNITED KINGDOM |
| SALTO SYSTEMS LTD | POLÍGONO LANBARREN | C/ARKUTXA 1 | | | GIPUZKOA | | 20180 | SPAIN |
| SALTO SYSTEMS S.L. | ARKOTZ 9, POL. LANBARREN | | | | OIARTZUN GIPUZKOA | | 20180 | SPAIN |
| SALTO SYSTEMS, S.L. | ARKOTZ 9 | POL LANBARREN | | | OIARTZUN (GUIPÚZCOA) | | 20180 | SPAIN |
| SALTOKI CENTRO SA | PI Nº6 CALLE PUERTO NAVAFRÍA 21 | | | | MOSTOLES MADRID | | 28935 | SPAIN |
| SALUTE PALACE | PIAZZA DEL CARMINE N. 4 | | | | MILAN | | 20121 | ITALY |
| SALVAGE DIVISION LLC | 380 JUNIPERO AVENUE STE 200 | | | | LONG BEACH | CA | 90814 | |
| SALVIATO ALFIO DI SALVIATO REMO & C. S.A.S. | VIA MEUCCI 20 | | | | MIRANO | | 30035 | ITALY |
| SAMANTHA BORREGO | ADDRESS ON FILE | | | | | | | |
| SAMANTHA CIMARELLI | ADDRESS ON FILE | | | | | | | |
| SAMANTHA DARINE VITO | | | | | | | | |
| SAMANTHA FREIDHOF | ADDRESS ON FILE | | | | | | | |
| SAMANTHA MCCLENDON | ADDRESS ON FILE | | | | | | | |
| SAMANTHA TRICOLI, DIRECTOR, ASSET MANAGEMENT, BONAVENTURE | 209 MADISON STREET | 4TH FLOOR | | | ALEXANDRIA | VA | 22314 | |
| SAMANTHA YORK | ADDRESS ON FILE | | | | | | | |
| SAMARA ALTAMIRANO | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAMARAH ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| SAMATHA YORK | ADDRESS ON FILE | | | | | | | |
| SAMEER ALSHAMIRI | | | | | | | | |
| SAMI ZAIM | | | | | | | | |
| SAMIA TIRADO-MIRANDA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAMSOTECH LLC | AL NASR PLAZA OFFICE BUILDING | OFFICE # 109 FIRST FLOOR | | | DUBAI | | | UNITED ARAB EMIRATES |
| SAMUEL BALTRUSIS | ADDRESS ON FILE | | | | | | | |
| SAMUEL CHUNA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAMUEL RUZZI | ADDRESS ON FILE | | | | | | | |
| SAMUEL WATTS | ADDRESS ON FILE | | | | | | | |
| SAMUELS & ASSOCIATES | ATTN: JEANINE ZURKUS | 200 BROOKLINE AVE | | | BOSTON | MA | 02215 | |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2449 | | | | SAN ANTONIO | TX | 78298 | |
| SAN FRANCISCO CITY OPTION | 550 KEARNY ST LOWER LEVEL | | | | SAN FRANCISCO | CA | 94108 | |
| SAN FRANCISCO FIRE PROTECTION | 1355 FAIRFAX AVE STE B | | | | SAN FRANCISCO | CA | 94124 | |
| SAN YAN DION INC. | 300 SIMCOE STREET | | | | TORONTO | ON | M5T 1T5 | CANADA |
| SAN YAN DION INC. | ATTN: NAMEH JABBOUR | 1155 APPLEBY LINE | UNIT E1-2 | | BURLINGTON | ON | L7L 5H9 | CANADA |
| SANAZ SALARISANI | ADDRESS ON FILE | | | | | | | |
| SANDRA CASTRO | ADDRESS ON FILE | | | | | | | |
| SANDRA DAO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANDRA HANA | ADDRESS ON FILE | | | | | | | |
| SANDRA MENDOLA | ADDRESS ON FILE | | | | | | | |
| SANDRINE ETHUIN | | | | | | | | |
| SANILYN ARCIBAL | | | | | | | | |
| SANJAY BANKER | ADDRESS ON FILE | | | | | | | |
| SANJAY DIPAK BANKER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANTANDER | 75 STATE STREET | | | | BOSTON | MA | 02109 | |
| SANTANDER BANK, N.A. | 450 PENN ST, 1ST FL | | | | READING | PA | 19601 | |
| SANTIAGO ABASTANTE | | | | | | | | |
| SANTIAGO GLENCROSS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ TORNARIA | | | | | | | | |
| SANTIAGO RUCIRETO | | | | | | | | |
| SARA BRANCIFORTE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARA MOSTAFA | | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SARA OBER | ADDRESS ON FILE | | | | | | | |
| SARA WILMS | ADDRESS ON FILE | | | | | | | |
| SARA YAHI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARAH GUALTIERI | ADDRESS ON FILE | | | | | | | |
| SARAH HIGGS | | | | | | | | |
| SARAH JOY GUGEL | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARAH KAYE REPRESENTATION LTD | 142 CROMWELL ROAD | | | | LONDON | | SW7 4EF | UNITED KINGDOM |
| SARAH MCKEE | ADDRESS ON FILE | | | | | | | |
| SARAH OSTIGUY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARAI ORTEGA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARL A VOTRE SERVICE | 84, CHEMIN DE L'AUBARÈDE | | | | LE CANNET | | 06110 | FRANCE |
| SARL ARIANEL | 15 RUE JEAN SZAY | | | | SAINT PRIEST | | 69800 | FRANCE |
| SARL CASH ALIMENTAIRE DU SUD EST | 38 BOULEVARD DE L OLI | | | | LA TRINITE | | 06340 | FRANCE |
| SARL FAVORI BATIMENT | 126 BOULEVARD HAUSSMANN | | | | PARIS | | 75008 | FRANCE |
| SARL GN LAVCLAIRE | 21 RUE DE CONSTANTINOPLE | | | | PARIS | | 75008 | FRANCE |
| SARL PURE WOOD DESIGN | 6 BOULEVARD DES MOULINS LE MONTAIGNE | | | | MONACO | | 98000 | MONACO |
| SARL WILUG | 127 CHEMIN DES TUILIÈRES | | | | PACA | | 06220 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAS DYNAMO CERA | 255 BD DU MONT BORON | | | | NICE | | 06300 | FRANCE |
| SAS F BINSARD INVESTIST | 31 BOULEVARD GOUVION SAINT CYR | | | | PARIS | | 75017 | FRANCE |
| SAS FIRELESS | 26 TER RUE NICOLAI | | | | PARIS | | 75012 | FRANCE |
| SAS GIRARDIN | 61 ROUTE DE LA MARIGARDE | | | | GRASSE | | 06130 | FRANCE |
| SAS GRANJARD ETOFFES INSPIRE | 80 CHEMIN DU GRAND CHAMP | | | | PANISSIÈRES | | 42360 | FRANCE |
| SAS LIMMOBILIERE HEMICYCLE | 75 RUE DE COURCELLES | | | | PARIS | | 75008 | FRANCE |
| SAS MAISON BONIFASSI | ZI DE CARROS | 5E AVENUE 16E RUE | | | LE BROC | | 06510 | FRANCE |
| SAS ORRU | ZA LES PLANTADES RN 97 | | | | LA GARDE | | 83130 | FRANCE |
| SASCA | LE CASTEL DES MEILLIERES 879 | AVENUE EMILE HUGUES | | | VENCE | | 06140 | FRANCE |
| SAT INTERNACIONAL SA DE CV | AV PATRIOTISMO 201, PISO 2 | SAN PEDRO DE LOS PINO | | | CIUDAD DE MÉXICO CDMX | | 03800 | MEXICO |
| SATYEN PANDYA | ADDRESS ON FILE | | | | | | | |
| SAUL EWING LLP | 1500 MARKET STREET FL 38 | | | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP - TECH INC | 1500 MARKET STREET FL 38 | | | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP - USA | 1500 MARKET STREET | 38TH FLOOR | | | PHILADELPHIA | PA | 19102-2186 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUNA CONCEPT INC | 9104 BOUL STE ANNE | | | | STE ANNE DE BEAUPRE | QC | G0A 1N0 | CANADA |
| SAVANNAH CRISTINA ASHTON | ADDRESS ON FILE | | | | | | | |
| SAVANNAH LARSON | ADDRESS ON FILE | | | | | | | |
| SAVE FAST FIRE AND SAFETY LLC | IRIDIUM BUILDING, OFFICE 113-114 BARSHA 1 | P.O. BOX 47518 | | | DUBAI | | | UNITED ARAB EMIRATES |
| SAVILLS (UK) LTD - INVE76 | 33 MARGARET ST | | | | LONDON | | W1G 0JD | UNITED KINGDOM |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SBC WASTE SOLUTIONS | 2401 GARDNER RD | | | | BROADVIEW | IL | 60155 | |
| SBIT AUTOMATISERINGSDIENSTEN BV | OOSTBAAN 1120 | | | | MOORDRECHT | | 2841 ML | NETHERLANDS |
| SCALEUP OPPORTUNITY FUND I (INTERNATIONAL), LP, SCALEUP OPPORTUNITY FUND I, LP | SCALEUP VENTURE FUNDS I (INTL), LP (AUG 2024 ONLY), SCALEUP VENTURE FUND I, LP (AUG 2024 ONLY) | ATTN: KEVIN KISMA | C/O VENTURE ONTARIO | 250 YONGE ST., SUITE 3001 | TORONTO | ON | M5B 2L7 | CANADA |
| SCALEUP VENTURE PARTNERS INC. | 59 HAYDEN ST | STE 320 | | | TORONTO | ON | M4Y 0E7 | CANADA |
| SCALO FLUVIALE SOCIETA' COOPERATIVA | S. CROCE 500 TRONCHETTO | | | | VENEZIA | | 30135 | ITALY |
| SCANDIT | HARDTURMSTRASSE 181 | | | | ZÜRICH | | 8005 | SWITZERLAND |
| SCEM | 22 RUE PALOUZIÉ | | | | ST OUEN | | 93400 | FRANCE |
| SCENTAIR TECHNOLOGIES LLC | ATTN: CANDREA BRICE | 3810 SHUTTERFLY ROAD SUITE 900 | | | CHARLOTTE | NC | 28217 | |
| SCENTAIR TECHNOLOGIES LLC | ATTN: SHAZIA MAHMOOD | 3810 SHUTTERFLY RD | SUITE 900 | | CHARLOTTE | NC | 28217 | |
| SCG AMERICA | ATTN: ROBERT LECK | 1500 BROADWAY | 33RD FLR | | NEW YORK | NY | 10036 | |
| SCG CLOUD LTD | ONE PARK LANE | | | | HEMEL HEMPSTEAD, HERTFORDSHIRE | | HP2 4YJ | UNITED KINGDOM |
| SCHEEPVARTKWARTIER VASTGOED BV | AMSTERDAMSEWEG 467 | | | | BR AMSTELVEEN | | 1181 | NETHERLANDS |
| SCHIEDERMAIR RECHTSANWALTE | ESCHERSHEIMER LANDSTRAßE 60 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| SCHINDLER ELEVATOR CORPORATION | 20 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 | |
| SCHINDLER ELEVATOR CORPORATION | 8577 CHEMIN DALTON | | | | MONT-ROYAL | QC | H4T 1V5 | CANADA |
| SCHINDLER IBERIA | C/LLACUNA 56-70 LOCAL PLANTA BAIXA EDIFICI B | | | | BARCELONA | | 08005 | SPAIN |
| SCHINDLER LIFTEN BV | VERHEESKADE 4 | | | | DEN HAAG | | 2521 BN | NETHERLANDS |
| SCHINDLER SPA | VIA E. CERNUSCHI 1 | | | | MILANO | | 20129 | ITALY |
| SCHNEIDER ELECTRIC INDUSTRIES SA | MUSSAFAH M4 | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| SCHOLT ENERGY | POSTBUS 418 | | | | VALKENSWAARD | | 5550 AK | NETHERLANDS |
| SCI BC PARKINGS | 1 RUE RAYNARDI | | | | NICE | | 06000 | FRANCE |
| SCIANT AD | 135 TSARIGRADSKO SHOSE BLVD | | | | SOFIA | | 1784 | BULGARIA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCIANT AD | 111B TSARIGRADSKO SHOSE BLVD | BUILDING INCUBATOR FLOOR | | | SOFIA | | 1000 | BULGARIA |
| SCORPIO ELECTRIC LTD | 1224 - 14TH STREET E. | | | | NORTH VANCOUVER | BC | V7J 1K2 | CANADA |
| SCOTT WEBSTER | ADDRESS ON FILE | | | | | | | |
| SCP YELO COLLECTION | 1 RUE DU GABIAN | | | | MONACO | | 98000 | MONACO |
| SCPA | 14 BOULEVARD DU GENERAL LECLERC | | | | NEUILLY-SUR-SEINE CEDEX | | 92527 | FRANCE |
| SCUTUM PREMIUM SERVICE | 1 BIS RUE DU PETIT CLAMART – BÂTIMENT G | | | | VÉLIZY VILLACOUBLAY | | 78140 | FRANCE |
| SDF INVESTMENTS LLC | ATTN: TOM FAHL | 2928 CONTI STREET | | | NEW ORLEANS | LA | 70119 | |
| SDWIRING INC DBA NY WIRING | 901 SPENCER RIDGE DRIVE | | | | GLENSHAW | PA | 15116 | |
| SE.AL.SRL | VIA MONTEOLIVETO N.86 | | | | NAPOLI | | 80134 | ITALY |
| SEAMINX | 9234 PENINSULA DR | | | | DALLAS | TX | 75218 | |
| SEAMINX - ELAINE MOOCK | ATTN: ELAINE MOOCK | 9234 PENINSULA DR | | | DALLAS | TX | 75218 | |
| SEAMINX AGENCY | 9234 PENINSULA DR | | | | DALLAS | TX | 75218 | |
| SEAMINX ARTIST MANAGEMENT | ATTN: ELAINE MOOCK | 9234 PENINSULA DRIVE | | | DALLAS | TX | 75218 | |
| SEAMINX ARTIST MANAGEMENT | ATTN: ELAINE SEAMINX | 9234 PENINSULA DRIVE | | | DALLAS | TX | 75218 | |
| SEAMLESS FLOORING MESA | 2340 WEST BROADWAY RD | SUITE 102 | | | MESA | AZ | 85202 | |
| SEAN CASEY | ADDRESS ON FILE | | | | | | | |
| SEAN CASEY LLC | 41 PLEASANT ST | | | | CAMBRIDGE | MA | 02139 | |
| SEAN DELANEY | ADDRESS ON FILE | | | | | | | |
| SEAN KELLY (LA FLORA RESTAURANT) | 4000 NORTH DRINKWATER BOULEVARD | | | | SCOTTSDALE | AZ | 85251 | |
| SEAN MEADE | ADDRESS ON FILE | | | | | | | |
| SEAN RIDDICK | ADDRESS ON FILE | | | | | | | |
| SEAN ST. HILL | ADDRESS ON FILE | | | | | | | |
| SEAN WHEAT | ADDRESS ON FILE | | | | | | | |
| SEASONS CAFE | 1220 STILLWATER DR | | | | MIAMI BEACH | FL | 33141 | |
| SEATTLE CITY LIGHT | 700 5TH AVE | | | | SEATTLE | WA | 98104 | |
| SEATTLE LAUNDRY SERVICE | ATTN: COLLEEN SERVICE | 4237 FREMONT AVE N | | | SEATTLE | WA | 98103 | |
| SEATTLE PUBLIC UTILITIES | 700 5TH AVE | | | | SEATTLE | WA | 98104 | |
| SEBASTIAN FUCARACCIO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SECRETARIA DE ADMINISTRACION Y FINANZAS | AV. DR. RÍO DE LA LOZA 148, DOCTORES, CUAUHTÉMOC | | | | CIUDAD DE MÉXICO, CDMX | | 06720 | MEXICO |
| SECRETARIA DE HACIENDA Y CREDITO PUBLICO | PALACIO NACIONAL | CALLE CORREO MAYOR ESQUINA CON CALLE SOLEDAD | | | CENTRO, CIUDAD DE MÉXICO | | 06060 | MEXICO |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECURE ENERGY SOLUTIONS, LLC | 515 SHAKER RD | | | | EAST LONGMEADOW | MA | 01028 | |
| SECURE TECH LOCKSMITHS | 95 GORDON RD | | | | LONDON | | N3 1ER | UNITED KINGDOM |
| SECURITAS CANADA INC. | 1980 SHERBROOKE ST W | FLOOR 3 | | | MONTREAL | QC | H3H 1E8 | CANADA |
| SECURITAS SECURITY SERVICES USA INC | ATTN: ANTHONY FERRAZZANO | P.O. BOX 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES USA INC. | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| SECURITAS SECURITY SERVICES USA, INC. | 5202 PRESIDENTS CT | STE 230 | | | FREDERICK | MD | 21703 | |
| SECURITAS SECURITY SERVICES USA, INC. | 43100 COOK ST | #204 | | | PALM DESERT | CA | 92211 | |
| SECURITAS SECURITY SERVICES USA, INC. | 3445 N CAUSEWAY | STE 101 | | | METAIRIE | LA | 70002 | |
| SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE | #350 | | | PHOENIX | AZ | 85016 | |
| SECURITAS USA | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| SECURITE ACADEMIE | 5 RUE HOUDON | | | | PARIS | | 75018 | FRANCE |
| SEDGWICK | 1833 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| SEE SEPUI | 3 ALLEE DE CALAIS ZAC DES COUTURELLES | | | | MAFFLIERS | | 95560 | FRANCE |
| SEE SERVICES LIMITED | SOUTH EASTERN HOUSE 62-70 | | | | FOWLER ROAD HAINAULT, ESSEX | | 1G6 3UT | UNITED KINGDOM |
| SEGMENT.IO INC. | ATTN: MARK JOHNSON | 100 CALIFORNIA STREET | SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| SEGMENT.IO, INC | 100 CALIFORNIA ST | #700 | | | SAN FRANCISCO | CA | 94111 | |
| SELA 27 STREET LLC | 36-37 36TH STREET | | | | ASTORIA | NY | 11106 | |
| SELA PROPERTIES | ATTN: ELIRAN ANER | 36-37 36TH STREET | SECOND FLOOR | | ASTORIA | NY | 11106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SELECT EXTERMINATING | ATTN: NEERU VIJ | 149 NEW HYDE PARK ROAD | | | FRANKLIN SQUARE | NY | 11010 | |
| SELENA COLON | ADDRESS ON FILE | | | | | | | |
| SENATOR GLOBAL OPPORTUNITY MASTER FUND L P | 510 MADISON AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| SENATOR GLOBAL OPPORTUNITY MASTER FUND L.P. | ATTN: EVAN GARTENLAUB | 124 EAST 14TH STREET | | | NEW YORK | NY | 10003 | |
| SENATOR GLOBAL OPPORTUNITY MASTER FUND L.P. | C/O SENATOR INVESTMENT GROUP LP | 124 E 14TH STREET, 20TH FLOOR | | | NEW YORK | NY | 10003 | |
| SENATOR INVESTMENT GROUP, LP | 510 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| SENBATI ABDERRAHIM | ADDRESS ON FILE | | | | | | | |
| SENDBIRD, INC. | 400 1ST AVE | | | | SAN MATEO | CA | 94401 | |
| SENDSAFELY INC | 40 E MAIN ST, STE 897 | | | | NEWARK | DE | 19711 | |
| SENDSAFELY INC. | 40 EAST MAIN STREET | STE 897 | | | NEWARK | DE | 19711 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SENTRY | 45 FREMONT STREET | 8TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SERGIO ALMANZAR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SERIDRAN GUNASAGRAN | | | | | | | | |
| SERITEX | 2 RUE TRACHEL | | | | NICE | | 06000 | FRANCE |
| SERMOTECH.BV | PASTOOR THIJSSENLAAN 25 | | | | STERKSEL | | 6029 RL | NETHERLANDS |
| SERRURIER 911 | 100 AVE DES SOMMETS | SUITE 303 | | | MONTREAL | QC | H3E 1Z8 | CANADA |
| SERTA SIMMONS BEDDING MANUFACTURING COMPANY | ATTN: NATALIE VIZIR | 2451 INDUSTRY AVENUE | | | DORAVILLE | GA | 30360 | |
| SERTIFI INC | 333 N GREEN ST | SUITES 812 & 813 | | | CHICAGO | IL | 60607 | |
| SERTIFI, INC. | 333 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| SERV INTEGALES DE PINTURA Y DECORAFDECOR SL | C/JOAN MARTI 52, LOCAL 1 | | | | SANT BOI DE LLOBREGAT, BARCELONA | | 08830 | SPAIN |
| SERVIBAS SA DE CV | CALE 18 DE MARZO NO 76 | COL SAN LUCAS TEPETLACALCO | | | ESTADO DE MEXICO TALNEPANTLA DE BAZ | | 54055 | MEXICO |
| SERVICE DU BATIMENT GR INC. | 3150, BOUL. INDUSTRIEL | | | | LAVAL | QC | H7L 4P7 | CANADA |
| SERVICE REX SPORTS | 41 DES CAMÉLIAS | | | | BLAINVILLE | QC | J7C 4T4 | CANADA |
| SERVICECHANNEL.COM, INC. | 6200 STONERIDGE MALL ROAD | STE 450 | | | PLEASANTON | CA | 94588 | |
| SERVICEMOB | 200 SPECTRUM CENTER DR | STE 300 | | | IRVINE | CA | 92618 | |
| SERVICEMOB, INC. | 200 SPECTRUM CTR DR | STE 300 | | | IRVINE | CA | 92618 | |
| SERVICES DE CAFE VAN HOUTTE | 8215 17E AVE | | | | MONTREAL | QC | H1Z 4J9 | CANADA |
| SERVICES IMMOBILIERS JEAN LAURIN INC | 2301-495 AVENUE VIGER OUEST | | | | MONTREAL | QC | H2Z 0B1 | CANADA |
| SERVICIO DE ELEVADORES DEL NORESTE SA DE CV | VALLE SAGRADO 121 | | | | GUADALUPE, NUEVO LEÓN | | 67115 | MEXICO |
| SERVPRO OF NORTHERN LIBERTIES | 8 STEELMANS LN STE C-1 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SERVPRO OF SOUTHEAST WASHINGTON DC | 10000 BUSINESS PARKWAY | SUITE A | | | LANHAM | MD | 20706 | |
| SETRONICS CORP | 5 EXECUTIVE PARK DR | | | | NORTH BILLERICA | MA | 01862 | |
| SETT SOLUTIONS | 652 MALIBO PINES DR | | | | KATY | TX | 77493 | |
| SETT SOLUTIONS - DEN | 652 MALIBO PINES DR | | | | KATY | TX | 77493 | |
| SETT SOLUTIONS CORP | 9927 ABE LINCOLN RD | | | | SAN ANTONIO | TX | 78240 | |
| SETT SOLUTIONS CORP | 4385 NORRIS ROAD | | | | FREMONT | CA | 94536 | |
| SETT SOLUTIONS CORP | 652 MALIBO PNES DR | | | | KATY | TX | 77493 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEWERAGE AND WATER BOARD OF NEW ORLEANS | 625 SAINT JOSEPH ST | STE 154 | | | NEW ORLEANS | LA | 70165-6501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEYMOUR INTERNATIONAL, INC., LIGONIER MARKETING GROUP, LLC, BG303 BUSINESS, LLC, ZPJ US3, LLC, AND FRANCIS ASSETS, LLC | SEYMOUR INTERNATIONAL, INC. | 7389 UNIVERSAL BOULEVARD | | | ORLANDO | FL | 32819 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SGC GLASS LTD | VALENTINE HOUSE | FULMAR WAY | | | WICKFORD | | SS11 8YW | UNITED KINGDOM |
| SHAB TECHNICAL SERVICES | 207 -BELHOUL GROUP BUILDING | GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES |
| SHABU THEYAGARAJAN | | | | | | | | |
| SHAFER SERVICES | PO BOX 90029 | | | | SAN ANTONIO | TX | 78209 | |
| SHAHBAZ SHEIKH | ADDRESS ON FILE | | | | | | | |
| SHAINNA MARIE EDULLANTES | | | | | | | | |
| SHAKEEM LAYNE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHAKIRA BELL | ADDRESS ON FILE | | | | | | | |
| SHAKIRU ATORO | ADDRESS ON FILE | | | | | | | |
| SHALANE HOSEIN | ADDRESS ON FILE | | | | | | | |
| SHALOM NCHOM | ADDRESS ON FILE | | | | | | | |
| SHAMOYA ANNASTACIA STEWART | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHANELL JAMES | ADDRESS ON FILE | | | | | | | |
| SHANELLE BELL | ADDRESS ON FILE | | | | | | | |
| SHANICE MATHURINE | ADDRESS ON FILE | | | | | | | |
| SHANNON CURRY | ADDRESS ON FILE | | | | | | | |
| SHARAFDF LLC | AL HILAL BUILDING AL GAHOUD | | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHARON JANE PANCHO | | | | | | | | |
| SHATARA HUDSON | ADDRESS ON FILE | | | | | | | |
| SHAUN GOODWIN | ADDRESS ON FILE | | | | | | | |
| SHAUN ROSS | ADDRESS ON FILE | | | | | | | |
| SHAVON STALLING | ADDRESS ON FILE | | | | | | | |
| SHAW INTEGRATED AND TURF SOLUTIONS INC | 616 E WALNUT AVE | | | | DALTON | GA | 30161 | |
| SHAWN EMRICH | ADDRESS ON FILE | | | | | | | |
| SHAWNTEL MAILHOT | ADDRESS ON FILE | | | | | | | |
| SHAYNA ALNWICK | ADDRESS ON FILE | | | | | | | |
| SHAYOKH AL WASEE | | | | | | | | |
| SHEEN ARELLANO | | | | | | | | |
| SHELBY PECK | ADDRESS ON FILE | | | | | | | |
| SHELLY QUIROZ | ADDRESS ON FILE | | | | | | | |
| SHEPP PEST CONTROL INC | 1529 E. CHIVALRY CT | | | | PALATINE | IL | 60074 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT ELLIS | 333 SOUTH HOPE STREET 43RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET 43RD FLOOR | | | | LOS ANGELES | CA | 90071 | |
| SHEQUEATA WORMLY | ADDRESS ON FILE | | | | | | | |
| SHER TREMONTE LLP | 90 BROAD ST 23RD FL | | | | NEW YORK | NY | 10004 | |
| SHERATON GRAND LONDON PARK LANE | SHERATON GRAND LONDON PARK LANE PICCADILLY | | | | LONDON | | W1J 7BX | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHERRARD KUZZ LLP | 250 YONGE STREET, SUITE 3300 | | | | TORONTO | ON | M5B 2L7 | CANADA |
| SHERWEL ANDRE SOLON | | | | | | | | |
| SHERWOOD FIRE LTD | SHERWOOD HOUSE 16 HAWLEY GROVE HAWLEY | | | | CAMBERLEY, SURREY | | GU17 9JY | UNITED KINGDOM |
| SHERWOOD POOL CONSULTING GROUP INC | 10401 VENICE BLVD #322 | | | | LOS ANGELES | CA | 90034 | |
| SHEYLA WALTOWER-RIOS | ADDRESS ON FILE | | | | | | | |
| SHG HOTEL VERONA SRL | PIAZZA DEL CARMINE 4 | | | | MILANO | | 20121 | ITALY |
| SHIELD SAFETY LTD | 45/47 2ND FLOOR NEWTON STREET | | | | MANCHESTER | | M1 1FT | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHIMI ZAKIN | ADDRESS ON FILE | | | | | | | |
| SHIMSHON ZAKIN | ADDRESS ON FILE | | | | | | | |
| SHINISHA SINGLETON | ADDRESS ON FILE | | | | | | | |
| SHIPWELL, INC | ATTN: SAMANTHA BAVIS | 515 CONGRESS AVE. SUITE 2650 | | | AUSTIN | TX | 78701 | |
| SHIQING QIU | ADDRESS ON FILE | | | | | | | |
| SHIRISHA POLENENI | ADDRESS ON FILE | | | | | | | |
| SHIRLEY-MAY SOONG | ADDRESS ON FILE | | | | | | | |
| SHJ ENVIRONMENT CO LLC - BEEAH DUBAI BRANCH | 509, AL ATTAR BUSINESS CENTRE | AL BARSHA | | | DUBAI | | | UNITED ARAB EMIRATES |
| SHORTS TRAVEL MANAGEMENT INC | 1203 W RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | |
| SHRUTI CHALLA | | | | | | | | |
| SHYENNE MEDLIN | ADDRESS ON FILE | | | | | | | |
| SI VALE MEXICO, SA DE CV | AV PASEO DE LA REFORMA 284 PISO 23 | COL. JUAREZ, DEL. CUAUHTEMOC | | | CIUDAD DE MÉXICO CDMX | | 06600 | MEXICO |
| SIBCA ELECTRONIC EQUIPMENT EST | OFFICE 201 , VISION TOWER , BUSINESS BAY | PO 55472 | AL KHALEEJ AL TEJARI STREET | | DUBAI | | | UNITED ARAB EMIRATES |
| SIDEL SPA | VIA BRUNO TOSARELLI 362 | | | | VILLANOVA DI CASTENASO BO | | 40055 | ITALY |
| SIEMENS AG | THEILERSTR. 1A | | | | ZUG | | 6300 | SWITZERLAND |
| SIEMENS SPA | VIA VIPITENO 4 | | | | MILANO | | 20128 | ITALY |
| SIERRA PHAN | ADDRESS ON FILE | | | | | | | |
| SIGHT AND SURF | ATTN: CUSTOMER SERVICE | 7479 CAHILL ROAD | | | EDINA | MN | 55439 | |
| SIGNS NOW UK LIMITED | CALIBRE INDUSTRIAL ESTATE | LACHES CLOSE, FOUR ASHES | | | WOLVERHAMPTON | | WV10 7DZ | UNITED KINGDOM |
| SIGNS NOW UK LTD | VISION HOUSE, LACHES CLOSE, FOUR ASHES | | | | WOLVERHAMPTON | | WV10 7DZ | UNITED KINGDOM |
| SIGNTECH ELECTRICAL ADVERTISING, INC. | 4444 FEDERAL BLVD | | | | SAN DIEGO | CA | 92102 | |
| SILICON VALLEY BANK | 2625 AUGUSTINE DRIVE, SUITE 301 | | | | SANTA CLARA | CA | 95054 | |
| SILVERDOOR APARTMENTS | 566 CHISWICK HIGH ROAD | CHISWICK PARK | BUILDING 7 | | LONDON | | W4 5TA | UNITED KINGDOM |
| SILVERSTEIN PROPERTIES | ATTN: NICK BAXTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| SILVERSTEIN PROPERTIES, LLC | 50 GREENWICH STREET | | | | NEW YORK | NY | 10007 | |
| SIMALIFT SRL | VIALE STEFANO GRADI 125 | | | | ROMA RM | | 00143 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMBARASHE MADEREDZANWA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMON TURCOTTE-PLAMONDON | ADDRESS ON FILE | | | | | | | |
| SIMON TURNER | ADDRESS ON FILE | | | | | | | |
| SIMON TURNER - ALPHA LODGING PARTNERS LLC | 16 PHILIPS LANE | | | | RYE | NY | 10580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMONE MERRITT | ADDRESS ON FILE | | | | | | | |
| SIMPLE CLEAN LTD | UNIT 28 CAPITAL BUSINESS CENTRE 22 CARLTON ROAD | | | | SOUTH CROYDON | | CR2 0BS | UNITED KINGDOM |
| SIMPLY CLEAN ORGANIC | 2992 N. MILLER RD | #215B | | | SCOTTSDALE | AZ | 85251 | |
| SIMPLYHEALTH | HAMBLEDEN HOUSE WATERLOO COURT | | | | ANDOVER, HAMPSHIRE | | SP10 1LQ | UNITED KINGDOM |
| SIMPPLR INC | 3 TWIN DOLPHIN DRIVE | STE 160 | | | REDWOOD CITY | CA | 94065 | |
| SIMPPLR INC. | 3 TWIN DOLPHIN DR | STE 160 | | | REDWOOD CITY | CA | 94065-1604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIPONE TRADE UNIPERSONAL | CARRER DE CASP, 31 | | | | BARCELONA | | 08010 | SPAIN |
| SIPONE TRADE UNIPERSONAL, S.L. | GRAN VIA DE LES CORTS CATALANES 593 PRIMERO 2° | | | | BARCELONA | | 08007 | SPAIN |
| SIPONI TRADE | ATTN: FADHIL SALMAN AL S | SIPONE TRADE UNIPERSONAL, S.L. | AVENIDA DE LAS CORTES CATALANES 5-7 | PLANTA 1º | BARCELONA | | 08007 | SPAIN |
| SIPONI TRADE | ATTN: FADHIL SALMAN AL S | SIPONE TRADE UNIPERSONAL, S.L. | GRAN VIA DE LAS CORTES CATALANES 593 | PLANTA 1-2 | BARCELONA | | 08007 | SPAIN |
| SIR SPEEDY PRINTING & MARKETING | 621 COMMONWEALTH AVE | | | | ORLANDO | FL | 32803 | |
| SIRA TEAM SA DE CV | AVENIDA DE LAS FUENTES 174 LOCAL 113 COLONIA | LOMAS DE TECAMACHALCO | | | ESTADO DE MEXICO NAUCALPAN | | 53950 | MEXICO |
| SIRAM SPA | VIA ANNA MARIA MOZZONI 12 | | | | MILANO MI | | 20152 | ITALY |
| SIS TECH GENERAL TRADING LLC | MAJOR SEDKI 315 AL NAHDA 1 | P.O. 44360 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SISTEMAS DAVID, S.L. | CAMI DE L'ESTACIO, 3 | | | | SANT DE LES ABADESSES GIRONA | | 17860 | SPAIN |
| SISTEMAS DIGITALES CORPORATE SL | PLAZA LA PAU ED.NUM 3 PLANTA 5 | | | | CORNELLÀ DE LLOBREGAT, BARCELONA | | 08940 | SPAIN |
| SISTEMI@ LAB SRL | CIRCONVALLAZIONE CLODIA 167 | | | | ROME | | 00195 | ITALY |
| SIT SISTEMI SRL | VIA DELLA REPUBBLICA 23 | | | | MONTERIGGIONI SI | | 53035 | ITALY |
| SIVER SRL | ATTN: CLAUDIA AURIEMMA | VIA DELLE IDROVORE DELLA MAGLIANA 155 | | | ROMA RM | | 00148 | ITALY |
| SIVIS SCARL | VIA LEONARDO DA VINCI 21 | | | | BRESSO MI | | 20091 | ITALY |
| SIVIS SCPA | VIA FONTANA 5 | | | | MILANO MI | | 20122 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SKARZYNSKI MARICK & BLACK LLP | 353 NORTH CLARK ST STE 3650 | | | | CHICAGO | IL | 60654 | |
| SKARZYNSKI MARICK & BLACK LLP | ONE BATTERY PARK PLAZA | 32ND FLOOR | | | NEW YORK | NY | 10004 | |
| SKOPOS FABRICS LIMITED | PROVIDENCE MILLS | SYKE LANE | | | EARLSHEATON | | WF12 8HT | UNITED KINGDOM |
| SKYCOM1 | 650 POYDRAS ST. | SUITE 1040 | | | NEW ORLEANS | LA | 70130 | |
| SKYLIGHT PARTNERS SL | CALLE MINERVA 2 | | | | BARCELONA | | 08006 | SPAIN |
| SKYWALKMAPS LTD | 33 HILLVIEW ROAD | | | | BALMULLO, ST ANDREWS, FIFE. | | KY16 0DF | UNITED KINGDOM |
| SKYWORK SCANDINAVIA BUILDING TECHNICAL SERVICES LLC | BINARY TOWER, SUITE 508, AL ABRAJ STREET | BUSINESS BAY | | | DUBAI | | | UNITED ARAB EMIRATES |
| SLALOM, LLC DBA SLALOM CONSULTING | 821 2ND AVENUE | STE 1900 | | | SEATTLE | WA | 98104 | |
| SLATER AND GORDON UK LIMITED | 90 GREAT BRIDGEWATER STREET | | | | MANCHESTER | | M1 5JW | UNITED KINGDOM |
| SLEEP WELL EARPLUGS | 7615 N KERBY AVE | | | | PORTLAND | OR | 97217 | |
| SLUISWEST ADVOCATEN BV | HOFPLEIN 20 | | | | ROTTERDAM | | 3032AC | NETHERLANDS |
| SMART BLINDS AND DRAPERIES | 16140 WESTERN AVE | | | | GARDENA | CA | 90247 | |
| SMART EXPRESS LTD | 180 OAKDALE RD. | | | | TORONTO | ON | M3N 2S5 | CANADA |
| SMART RENOVATION | 1300 ROUTE DES CRÊTES | | | | VALBONNE | | 06560 | FRANCE |
| SMART STAY TECHNOLOGIES LLC | OFFICE 701, CODE BUSINESS TOWER | AL BARSHA 1 | | | DUBAI | | | UNITED ARAB EMIRATES |
| SMARTCLOUD LLC | 3732 W. 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| SMARTER APPLIANCES LTD | 136-137 HIGH STREET | | | | ILFRACOMBE, DEVON | | EX34 9EZ | UNITED KINGDOM |
| SMCT | 1047 CHEMIN DES IMPINIERS | | | | VALLAURIS | | 06220 | FRANCE |
| SMF SERVICES | 151 RUE MICHEL CARRE | | | | ARGENTEUIL | | 95100 | FRANCE |
| SN PARQUETS ROCACHER | 28 RUE GAY LUSSAC | | | | CHENNEVIERES SUR MARNE | | 94430 | FRANCE |
| SNOWFLAKE COMPUTING INC. - TECH INC | 100 S ELLSWORTH AVE, SUITE 100 | | | | SAN MATEO | CA | 94401 | |
| SOCALGAS | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| SOCALGAS - PALM SPRINGS | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| SOCIEDAD ANDALUZA DE PUBLICIDAD Y MARKETING SL | AVDA. AURORA, 12 | | | | MÁLAGA | | 29002 | SPAIN |
| SOCIEDAD GENERAL DE AUTORES Y EDITORES | C/ ABDON TERRADAS, 3 | | | | MADRID | | 28015 | SPAIN |
| SOCIEDAD GENERAL ESPANOLA DE LIBRERIA, DIARIOS, REVISTAS Y PUBLICACIONES SA | AVENIDA DE VALDELAPARRA, 29, ALCOBENDAS | | | | MADRID | | 28108 | SPAIN |
| SOCIETA AGRICOLA PANDA SRL | VIA SELVANESCO 28 | | | | MILANO | | 20141 | ITALY |
| SOCIETÀ AZIONARIA CASERMAGGI | ATTN: EMMA VANDONI | VIA ALCIDE DE GASPERI 21 | | | ROMA | | 00165 | ITALY |
| SOCIETA AZIONARIA CASERMAGGI SPA | VIA ALCIDE DE GASPERI 21 | | | | ROMA | | 00165 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCIETA ITALIANA DEGLI AUTORI ED EDITORI | VIALE DELLA LETTERATURA 30 | | | | ROMA | | 00144 | ITALY |
| SOCIÉTÉ HÔTEL ATALA SAS | ATTN: BENJAMIN TOLUB | 10 RUE CHATEAUBRIAND | | | PARIS | | 75008 | FRANCE |
| SOCIETY FOR SCIENCE | 1719 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| SOFA & CHAIR REPAIR LIMITED | 124 PORTOBELLO HIGH STREET | | | | EDINBURGH | | EH15 1AH | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOFIA NAJERA | ADDRESS ON FILE | | | | | | | |
| SOFIIA HOVDIAK | ADDRESS ON FILE | | | | | | | |
| SOLAR REFRIGERATION & APPLIANCE SERVICE, INC | 3211 METAIRIE ROAD | | | | METAIRIE | LA | 70001 | |
| SOLAREN RISK MANAGEMENT | 1000 PLEASANT GROVE PLACE | STE 300 | | | MOUNT JULIET | TN | 37122 | |
| SOLAREN RISK MANAGEMENT, LLC | ATTN: BETHANY GILL | 1000 PLEASANT GROVE PL STE 300 | | | MOUNT JULIET | TN | 37122 | |
| SOLARIS ELECTRIC | 127W FAIRBANKS AVENUE 279 | | | | WINTER PARK | FL | 32789 | |
| SOLIS SEATTLE LLC | ATTN: MARC COLUCCIO | 2910 1ST AVE S | #201 | | SEATTLE | WA | 98134 | |
| SOLMONTE HOSPITALITY INC | 16654 S. 38TH ST | | | | PHOENIX | AZ | 85048 | |
| SOLUCIONES CRISTA-MAMP SL | MARQUÉS DE SANTA ANA, 7 | | | | MADRID | | 28004 | SPAIN |
| SOLUCIONES EN ADMINISTRACION DE GAS E INSTALACIONES S A DE C V | CALLE 19 NO. 271 PROHOGAR AZCAPOTZALCO | CIUDAD DE MÉXICOPA | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| SOLUZIONI INFORMATICHE DI RAVASI VALERIO | VIA C. POMA 17 | | | | CINISELLO BALSAMO MI | | 20092 | ITALY |
| SONALI PRABHU | ADDRESS ON FILE | | | | | | | |
| SONDER BELGIUM B.V. | | | | | | | | |
| SONDER CANADA INC. | | | | | | | | |
| SONDER EUROPE LTD | C/O CSC CLS (UK) LIMITED, 5 CHURCHILL PLACE | 10TH FLOOR | | | LONDON | | E14 5HU | UNITED KINGDOM |
| SONDER EXCHANGE ULC | 6534 S ASHLAND AVE | | | | CHICAGO | IL | 60636 | |
| SONDER FINANCE EUROPE B.V. | BASISWEG 10 | | | | AMSTERDAM | | 1043 AP | NETHERLANDS |
| SONDER FRANCE S.A.S. | TOUR PACIFIC, 11-13 COURS VALMY | | | | PUTEAUX | | 92800 | FRANCE |
| SONDER GERMANY GMBH | | | | | | | | |
| SONDER GROUP B.V. | ECHELPOELWEG 12 | | | | WEERSELO | | 7595 KA | NETHERLANDS |
| SONDER GROUP HOLDINGS LLC | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER GUEST SERVICES LLC | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER HOLDINGS INC. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER HOLDINGS LLC | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER HOLIDAY HOMES LLC | | | | | | | | |
| SONDER HOSPITALITY BARCELONA S.L.(FKA REDLANDOUT XXI, S.L.) | CALLE ROC BORONAT, 147 - P. 10 | | | | BARCELONA | | 08018 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SONDER HOSPITALITY HOLDINGS LLC | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER HOSPITALITY IRELAND LIMITED | 1-2 VICTORIA BUILDINGS | HADDINGTON ROAD | | | DUBLIN 4 | | D04 XN32 | IRELAND |
| SONDER HOSPITALITY MÉXICO S. DE R.L. DE C.V. | | | | | | | | |
| SONDER HOSPITALITY PORTUGAL, UNIPESSOAL LDA | PRAÇA DUQUE DE SALDANHA 1 | | | | LISBON | | 1050-092 | PORTUGAL |
| SONDER HOSPITALITY SPAIN S.L.U. | CALLE SERRANO, 41, 4 | | | | MADRID | | 28001 | SPAIN |
| SONDER HOSPITALITY UK LTD | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| SONDER HOSPITALITY USA INC. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER HOSPITALITY USA INC. | OESTE ENTERPRISES, LLC | ATTN: ADAM DAILEY | 446 COUNTRY OAKS DR | | EL PASO | TX | 79932 | |
| SONDER HOSPITALITY USA INC. | OESTE ENTERPRISES, LLC | 5816 CACTUS WAY | | | LA JOLLA | CA | 92037 | |
| SONDER HOTELS MÉXICO S. DE R.L. DE C.V. | | | | | | | | |
| SONDER INTERNATIONAL HOLDINGS LTD | C/O CSC CLS (UK) LIMITED, 5 CHURCHILL PLACE | 10TH FLOOR | | | LONDON | | E14 5HU | UNITED KINGDOM |
| SONDER ITALY S.R.L. | | | | | | | | |
| SONDER NETHERLANDS B.V. | | | | | | | | |
| SONDER PARTNER CO. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER SPV LIMITED | | | | | | | | |
| SONDER STAY MÉXICO S. DE R.L. DE C.V. | ANATOLE FRANCE 130, POLANCO, MIGUEL HIDALGO | | | | MEXICO CITY | | PC 11550 | MEXICO |
| SONDER TECHNOLOGY B.V. | | | | | | | | |
| SONDER TECHNOLOGY INC. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONDER USA INC. | 101 15TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SONIA SHAH | | | | | | | | |
| SONIFI SOLUTIONS, INC. | 3900 W INNOVATION ST | | | | SIOUX FALLS | SD | 57107 | |
| SOPHIA BOERNER | ADDRESS ON FILE | | | | | | | |
| SOPHIA GALEANO | ADDRESS ON FILE | | | | | | | |
| SOPHIA RAPPE | ADDRESS ON FILE | | | | | | | |
| SOPHIE FIDLER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SORGENIA S.P.A. | VIA ALESSANDRO ALGARDI, 4 | | | | MILANO MI | | 20148 | ITALY |
| SOTERKENOS | 1 RUE ETEX | | | | PARIS | | 75018 | FRANCE |
| SOUKAINA ELGHANI | ADDRESS ON FILE | | | | | | | |
| SOULPICKS | HEERENGRACHT 449A, BR | | | | AMSTERDAM | | 1017 | NETHERLANDS |
| SOULPICKS BV | HERENGRACHT 449A | | | | AMSTERDAM | | 1017 BR | NETHERLANDS |
| SOUNDTRACK YOUR BRAND SWEDEN AB | BOX 45171, 104 30 | | | | STOCKHOLM | | 104 30 | SWEDEN |
| SOUNDTRACK YOUR BRAND SWEDEN AB | BOX 45171, 104 30 | | | | STOCKHOLM | | | SWEDEN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN LAUNDRY EQUIPMENT SALES LLC | 1105 SHANA COUR | SUITE I | | | MARIETTA | GA | 30066 | |
| SOUTHEASTERN SECURITY PROFESSIONALS LLC | 1025 PROGRESS CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN ACRE LANDSCAPING LLC | 807 POPLAR AVENUE | | | | NASHVILLE | TN | 37210 | |
| SOUTHERN CAL TELECOM INC. | 12090 WOODSIDE AVE | | | | LAKESIDE | CA | 92040 | |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 555 WEST 5TH STREET | | | | LOS ANGELES | CA | 90013-1011 | |
| SOUTHERN DOMESTIC DIVA | 1033 DEMONBREUN STREET | STE 300 | | | NASHVILLE | TN | 37203 | |
| SOUTHERN DOMESTIC DIVA, LLC | 4820 OVERCREST DRIVE | | | | NASHVILLE | TN | 37211 | |
| SOUTHERN HOLDING COMPANY, LLC | 3308 BURGUNDY STREET | | | | NEW ORLEANS | LA | 70117 | |
| SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SP SANITAIRE | 8 CITE AUGUSTE DELAUNE | | | | BEZONS | | 95870 | FRANCE |
| SPACELY STOCKAGE | 45 RUE SEDAINE | | | | PARIS | | 75011 | FRANCE |
| SPANISH STEPS | VIA SALARIA N. 292 | | | | ROME | | 00198 | ITALY |
| SPARKLETTS & SIERRA SPRINGS | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| SPARTAN PROTECTION INCENDIE INC. | 5637 CHEMIN SAINT-FRANCOIS | | | | MONTRÉAL | QC | H4S 1W6 | CANADA |
| SPEAR TRAVEL GROUP | 19 BRIAR COURT | | | | SOUTH ORANGE | NJ | 07079 | |
| SPECIALIST DECORATING CONTRACTORS LTD | 376 WICKHAM ROAD | CROYDON | | | SURREY | | CR0 8BH | UNITED KINGDOM |
| SPECIALISTS IN ENTERTAINMENT TRAVEL LTD | UNIT 2.2, THE SHEPHERDS BUILDING, ROCKLEY ROAD | | | | LONDON | | W14 0DA | UNITED KINGDOM |
| SPECIFIC COOLING LTD | 10A AUCHENREOCH HOLDINGS | | | | MILTON OF CAMPSIE | | G66 8AF | UNITED KINGDOM |
| SPECSAVERS OPTICAL SUPERSTORES LTD | CIRRUS HOUSE | 10 EXPERIAN WAY | | | NOTTINGHAM | | NG2 1EP | UNITED KINGDOM |
| SPECTRUM BUSINESS | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| SPI SOUTHTOWN 229 DE, LLC | ATTN: MICHAEL J. BECKER | 8226 DOUGLAS AVENUE | SUITE 455 | | DALLAS | TX | 75225 | |
| SPIKE INC DBA OLYMPIA MOVING & STORAGE | 17 BRIDGE ST | | | | WATERTOWN | MA | 02472 | |
| SPINE & SCOLIOSIS SPECIALISTS | C/O FAVRET CARRIERE, LLC | ATTN: AUSTIN J. HIGHT | 650 POYDRAS STREET | SUITE 2300 | NEW ORLEANS | LA | 70130 | |
| SPLASHTOP INC | 10050 N. WOLFE RD | SUITE SW2-S260 | | | CUPERTINO | CA | 95014 | |
| SPORT FISHING CHAMPIONSHIP ADVANCED MEDIA LLC | 2206 ABBY LANE | | | | TROPHY CLUB | TX | 76262 | |
| SPOT | 500 WEST 2ND STREET, SUITE 1900 | | | | AUSTIN | TX | 78701 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPPA ASSOCIATES LLC | 1628 JFK BLVD | STE 2300 | | | PHILADELPHIA | PA | 19103 | |
| SPRE | DELEG NICE | 35 RUE PASTORELLI | CS 61707 CEDEX 1 | | NICE | | 06012 | FRANCE |
| SPRWS | 1900 RICE ST N | | | | ST PAUL | MN | 55113 | |
| SRI SOUNDARRAJAN | | | | | | | | |
| SRP ELECTRIC | 1500 N. MILL AVE | | | | TEMPE | AZ | 85288 | |
| SSB HOSPITALITY, LLC | 2451 INDUSTRY AVENUE | | | | DORAVILLE | GA | 30360 | |
| SSE GAS | NO.1 FORBURY PLACE | 43 FORBURY ROAD | | | READING | | RG1 3JH | UNITED KINGDOM |
| SSH BEDDING CANADA CO DBA SERTA SIMMONS CANADA | ATTN: MIREL SELEKER | 2550 MEADOWVALE BLVD, UNIT #1 | | | WOODSTOCK | ON | N4T 0K9 | CANADA |
| ST CROIX LINEN LLC | 5843 NEAL AVE N | | | | STILLWATER | MN | 55082 | |
| ST CROIX LINEN, LLC | 120 PLATO BLVD W | | | | SAINT PAUL | MN | 55107 | |
| ST SYSTEMTRONIC SA | CARRER DE LA MAR 3 | | | | RAFELBUNYOL, VALENCIA | | 46138 | FRANCE |
| ST. TAMMANY LINEN, INC | ATTN: PATTY DOWDA | 3910 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| ST. TAMMANY LINEN, INC. | 3910 FLORIDA STREET | | | | MANDEVILLE | LA | 70448 | |
| STACK SPORTS DBA TEAMINN | 5360 LEGACY DR STE 150 | | | | PLANO | TX | 75024 | |
| STADT FRANKFURT AM MAIN | STADT FRANKFURT AM MAIN | | | | FRANKFURT AM MAIN | | 60275 | GERMANY |
| STAERK INC | 200-1455 RUE SAINT-MATHIEU | | | | MONTREAL | QC | H3H 2M4 | CANADA |
| STAFF PRO WORKFORCE SOLUTIONS, LLC | 284 DEBUYS ROAD | | | | BILOXI | MS | 39531 | |
| STAFFMATCH FRANCE 1 | ATTN: LAURE BOTTOLLIER | 2-6 RUE LAFONTAINE | | | SAINT-OUEN-SUR-SEINE | | 93400 | FRANCE |
| STAIN GAME | 15 RUE DES HALLES 1 | | | | PARIS | | 75001 | FRANCE |
| STALLION PRINTING PRESS LLC | PO 82166 | ENGLAND CLUSTER Z-06 | | | INTERNATIONAL CITY | | | UNITED ARAB EMIRATES |
| STANDARD FIRE SAFETY INTERNATIONAL INC | 9655-B RUE IGNACE | | | | BROSSARD | QC | J4Y 2P3 | CANADA |
| STANDARD TEXTILE CO., INC. | ATTN: ROBERT COLLIER | 1 KNOLLCREST DR | | | CINCINNATI | OH | 45237 | |
| STAR ESTATES | ATTN: COSTAS SPYROU | 400 WEST GREEN ROAD | | | LONDON | | N15 3PX | UNITED KINGDOM |
| STAR GLASS, INC. | 1000 WESTBANK EXPRESSWAY | | | | GRETNA | LA | 70053 | |
| STAR STAFFING HOUSEKEEPING | ATTN: LANCE HERMAN | 225 W 34TH ST | | | NEW YORK | NY | 10122 | |
| STARBRIGHT FLORAL DESIGN INC | 140 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| STARWOOD FURNITURE | 2ND STREET, INDUSTRIAL AREA 12 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| STATE HOUSE INVESTORS LLC | 4 BRYANT PARK, SUITE 200 | | | | NEW YORK | NY | 10018 | |
| STATE SALES TAX: FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| STATE SYSTEMS LLC | 1861 VANDERHORN DR | | | | MEMPHIS | TN | 38134 | |
| STAYNTOUCH | 4720 MONTGOMERY LANE | STE 1100 | | | BETHESDA | MD | 20814 | |
| STC TECNICAS EN SERVICIOS SL | RAMBLA CATALUNYA 18 PLANTA 6 | | | | BARCELONA | | 08007 | SPAIN |
| STC TECNICOS EN SERVICIOS DE LIMPIEZ Y PULIDOS DE SUELO SL | C/ANDORRA 31 P.I. FONOLLAR EDIF. CORESSA | | | | SANT BOI DE LLOBREGAT | | 08830 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STE FRICHE ELECTRICITE | 15 RUE LOUIS LUMIÈRE | | | | SAINT MICHEL SUR ORGE | | 91240 | FRANCE |
| STE GLOBALE ASCENSEUR | 46 AVENUE ALBERT PETIT | | | | BAGNEUX | | 92220 | FRANCE |
| STEARN ELECTRIC LIMITED | MAIN ROAD | | | | ORPINGTON | | BR5 3HP | UNITED KINGDOM |
| STEDIN NETBEHEER BV | VAN VOLLENHOVENSTRAAT 50 | | | | ROTTERDAM | | 3016 BJ | NETHERLANDS |
| STEF PROPERTY MANAGEMENT | 122 WIGMORE STREET, 3RD FLOOR | | | | LONDON, ENGLAND | | W1U 3RX | UNITED KINGDOM |
| STEF PROPERTY MANAGEMENT | ATTN: CHRIS NAYLOR | STEF PROPERTY MANAGEMENT LIMITED | 122 WIGMORE STREET | | LONDON | | W1U 3RX | UNITED KINGDOM |
| STEF PROPERTY MANAGEMENT - UK | 122 WIGMORE STREET, 3RD FLOOR | | | | LONDON | | W1U 3RX | UNITED KINGDOM |
| STEFAN MATOVIC | ADDRESS ON FILE | | | | | | | |
| STEFANIE BOUNTOUROGLOU | ADDRESS ON FILE | | | | | | | |
| STELLA HOSPITALITY GENERAL TRADING LLC | ATTN: ARLENE FAJARDO ACOSTA | OFFICE# 1503, 15TH FLOOR, DAMAC SMART HEIGHTS | TECOM-BARSHA HEIGHTS | PO BOX. 111322 | DUBAI | | | UNITED ARAB EMIRATES |
| STELLAR PERSONNEL | ATTN: CARLA BRADSTOCK | 640 BLOOR STREET WEST, UNIT 201 | | | TORONTO | ON | M6G 1K9 | CANADA |
| STELLINA (VICTOR COLLETTE) | ADDRESS ON FILE | | | | | | | |
| STELOGY | ZA DE L'ESTUAIRE | 53 AVENUE DE LA PIERRE VALLÉE | | | POILLEY | | 50220 | FRANCE |
| STEPHANIE COSERIU | ADDRESS ON FILE | | | | | | | |
| STEPHANIE FLOCKHART | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEPHANIE HOMOLA | | | | | | | | |
| STEPHANIE PORTREY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE READING | ADDRESS ON FILE | | | | | | | |
| STEPHANY REYES | ADDRESS ON FILE | | | | | | | |
| STEPHEN CASULLO | ADDRESS ON FILE | | | | | | | |
| STEPHEN URE | ADDRESS ON FILE | | | | | | | |
| STEVE MCGLASHEN & ORAL MCGLASHEN | | | | | | | | |
| STEVE THORN | | | | | | | | |
| STEVEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| STEVEN ALEJO | ADDRESS ON FILE | | | | | | | |
| STEVEN FERGUSON | ADDRESS ON FILE | | | | | | | |
| STEVEN GOWLAK | ADDRESS ON FILE | | | | | | | |
| STEVEN JURA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEVEN SNOWLING | ADDRESS ON FILE | | | | | | | |
| STITCH WORKS CUSTOMS | 7911 BEACH ST | APT #14 | | | LOS ANGELES | CA | 90001 | |
| STONHARD | 1000 EAST PARK AVENUE | | | | MAPLE SHADE | NJ | 08052 | |
| STONYBROOK WATER COMPANY LLC | 11 BEACH STREET | | | | MANCHESTER | MA | 01944 | |
| STOODLEY SOLUTIONS | 5 WINTERPORT CT | | | | RICHMOND HILL | ON | L4C 9V6 | CANADA |
| STORE LEONE CALIFORNIE | 256 AVENUE DE LA CALIFORNIE | | | | NICE | | 06200 | FRANCE |
| STORE URBAIN | 111 RUE LEBEAU | | | | MONTREAL | QC | H4N 1S9 | CANADA |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STR, INC. | ATTN: STR INC. | 735 E. MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| STRADLEY RONON STEVENS & YOUNG LLP | 2005 MARKET STREET | SUITE 2600 | | | PHILADELPHIA | PA | 19103 | |
| STRADLEY RONON STEVENS & YOUNG LLP | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| STRAPI, INC. | 3500 S DUPONT HWY | | | | DOVER | DE | 19901 | |
| STRATA TRUST FBO VYOM GUPTA | 7901 WOODWAY DR | | | | WACO | TX | 76712-3896 | |
| STRATA TRUST FBO VYOM GUPTA | ATTN: VYOM GUPTA | 7901 WOODWAY DR | | | WACO | TX | 76712-3896 | |
| STRATA TRUST FBO VYOM GUPTA | ADDRESS ON FILE | | | | | | | |
| STRATEGIC INCOME OPPORTUNITIES BOND FUND | 50 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| STRATEGIC INCOME OPPORTUNITIES BOND FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| STRIPE, INC. | 354 OYSTER POINT BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| STRUCTURE DUOMO L P | 595 PACIFIC AVE FL 4 | | | | SAN FRANCISCO | CA | 94133 | |
| STUART DEAN COMPANY INC | 43-50 10TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| STUDENT LUXE LIMITED | 3 NOTTINGHAM CT | | | | LONDON | | WC2H 9AY | UNITED KINGDOM |
| STUDIO ASSOCIATO APPUNTO | VIA APUANIA, 3 | | | | ROMA RM | | 00162 | ITALY |
| STUDIO ASSOCIATO MANNINO | VIA LAZZARO PALAZZI 3 | | | | MILANO | | 20124 | ITALY |
| STUDIO ELIA FOCHI & C SRL | VIALE MANFREDO FANTI 193 | | | | FIRENZE FI | | 50137 | ITALY |
| STUDIO ENCLAVA DI MANCUSI LEONARDO | VIA TANSILLO 6 | | | | POTENZA | | 85100 | ITALY |
| STUDIO FAHRENHEIT SARL | 128 RUE LA BOETIE | | | | PARIS | | 75008 | FRANCE |
| STUDIO ING ANTONIO MASSIMILIANO LOMMANO | VIA TRIULZIANA 38 | | | | SAN DONATO MILANESE MI | | 20097 | ITALY |
| STUDIO LIMBO LTD | 7 DUNTSHILL ROAD | | | | LONDON | | SW18 4QN | UNITED KINGDOM |
| STUDIO NOTARILE PASQUINI | VIA DALMAZIA 29 | | | | ROMA RM | | 00198 | ITALY |
| STUDIO PROGETTI VENEZIA SRL | SAN MARCO, 5010 | | | | VENEZIA | | 30124 | ITALY |
| STUDIO RIVELLI CONSULTING SRL | VIA G.A. PASQUALE 40 | | | | ROMA | | 00147 | ITALY |
| STUDIOSANDS | 1037 N LAUREL AVE #5A | | | | LOS ANGELES | CA | 90046 | |
| SUD EST SECURITE | 2474 RD6007 NOLIS CENTER | PÔLE MARINA7 | | | VILLENEUVE LOUBET | | 06270 | FRANCE |
| SUDIPTO MAJI | | | | | | | | |
| SUITE HUB LIMITED | CLYDE HOUSE | | | | MAIDENHEAD, BERKSHIRE | | SL6 8BY | UNITED KINGDOM |
| SUITEBRIAR, INC. | ATTN: BILLING BILLING | 13800 COPPERMINE ROAD | | | HERNDON | VA | 20171 | |
| SUJEY CARRILLO | | | | | | | | |
| SULEYMAN AKSOY | ADDRESS ON FILE | | | | | | | |
| SULIM LLC | 1758 S QUINTERO WAY | | | | AURORA | CO | 80017 | |
| SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | | | BOSTON | MA | 02109 | |
| SUMMER MIRANDA | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUMMERDALE ENTERPRISES LTD | 2253 PALMERSTON AVENUE, WEST | | | | VANCOUVER | BC | V7V 2V9 | CANADA |
| SUMMERDALE ENTERPRISES LTD. | C/O BOJM, FUNT & GIBBONS LLP | ATTN: MALCOLM HUNT | 505-1168 HAMILTON STREET | | VANCOUVER | BC | V6B 2S2 | CANADA |
| SUMMERDALE ENTERPRISES LTD. | ATTN: HANIF MAMDANI | 1111 BURNABY STREET | | | VANCOUVER | BC | V6E 1P4 | CANADA |
| SUMMIT APPLIANCE | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| SUMMIT APPLIANCE/ACCUCOLD | 770 GARRISON AVENUE | | | | BRONX | NY | 10474 | |
| SUMMIT FACILITY SOLUTIONS INC. | 21 JANET DR | | | | PLAINVIEW | NY | 11803 | |
| SUN SONG | ADDRESS ON FILE | | | | | | | |
| SUNIFLAMME | 806 RUE DRAPEAU | | | | SAINT-AMABLE | QC | J0L 1N0 | CANADA |
| SUNLIGHT LANDSCAPE SF LLC | 901 E SAMPLE RD Z1 | | | | POMPANO BEACH | FL | 33064 | |
| SUPERIOR COMMERCIAL PAINTING | 616 MABLE DR | | | | LA VERGNE | TN | 37086 | |
| SUPERIOR HOSPITALITY DESIGN INC | 705 E. 10 AVE | | | | HIALEAH | FL | 33010 | |
| SUPERIOR MEETING SERVICES LLC | 29455 N CAVE CREEK ROAD 118-443 | | | | CAVE CREEK | AZ | 85331 | |
| SUPPLY CHAIN WAREHOUSES LLC | 7401 SOUTH 78TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| SUPPORT IT SOLUTIONS LTD | UNIT 2 CROXTED MEWS | 286A-288 CROXTED ROAD | | | LONDON | | SE24 9DA | UNITED KINGDOM |
| SURE SHOT BV | ATTN: ORDERS MATTEO | CANNENBURGERWEG 16 | | | S-GRAVELAND | | 1243 JE | NETHERLANDS |
| SURESH PATTUDURAI | | | | | | | | |
| SUSAN EATON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUSAN URE | ADDRESS ON FILE | | | | | | | |
| SUSANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUSIE LOWE STUDIO | 60 CONSTITUTION ST | | | | LEITH, EDINBURGH | | EH6 6RR | UNITED KINGDOM |
| SUSPENDED STAGES INC | 6989 MERRITT AVENUE | | | | BURNABY | BC | V5J 4R7 | CANADA |
| SUTHERLAND GLOBAL SERVICES INC. | 175 SULLY'S TRAIL | STE 301 | | | PITTSFORD | NY | 14534 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWAGUP | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| SWECO UK LIMITED | GROVE HOUSE | MANSION GATE DRIVE | | | LEEDS, WEST YORKSHIRE | | LS7 4DN | UNITED KINGDOM |
| SWETHA JAYASIMHAN | | | | | | | | |
| SWIFT BROTHERS PLUMBING HEATING & AIR LLC | 2674 PEMBERTON DRIVE | | | | APOPKA | FL | 32703 | |
| SWIFTCLEAN (UK) LTD | COMPLIANCE HOUSE AVIATION WAY SOUTHEND AIRPORT SOUTHEND-ON-SEA | | | | ESSEX | | SS2 6UN | UNITED KINGDOM |
| SWYFT HOME | 38-39 ST JOHNS LN | | | | STRATFORD, LONDON | | EC1M 4BJ | UNITED KINGDOM |
| SWYFT HOME | WYE HOUSE | 376 LONDON ROAD | | | HIGH WYCOMBE | | HP11 1LH | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYDNEY MARSHALL | ADDRESS ON FILE | | | | | | | |
| SYDNI MARTIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SYLVESTOR STALLONE TR UA 6/11/93 THE GENESIS TRUST DATED 6/11/93 | ADDRESS ON FILE | | | | | | | |
| SYMETRI | 10 TARA BLVD STE 420 | | | | NASHUA | NH | 03062 | |
| SYNCASSO | POSTBUS 6002 | | | | AMSTERDAM | | 1005 EA | NETHERLANDS |
| SYNDICAT DES HOTELIERS DE CANNES ET DU BASSIN CANNOIS - UMIH CANNES HOTELS | LE CLARICE 26 RUE DU COMMANDANT ANDRE | | | | CANNES | | 06400 | FRANCE |
| SYNERGY FIBER | 3131 S. STATE ST., SUITE 306 | | | | ANN ARBOR | MI | 48108 | |
| SYNERGY GLOBAL HOUSING INC | ATTN: JEFFREY HEITIC | 3000 EXECUTIVE PKWY | STE 315 | | SAN RAMON | CA | 94583 | |
| SYNERGY HOUSING | 1 GEORGE STREET 10-01 | | | | SINGAPORE | | 049145 | SINGAPORE |
| SYNERGY SERVICED APARTMENTS LTD | 3RD FLOOR, ULYSSES HOUSE, FOLEY STREET | | | | DUBLIN 1 | | D01 W2T2 | IRELAND |
| SYSCO BOSTON LLC | 99 SPRING STREET | | | | PLYMPTON | MA | 02367 | |
| SYSCO FOODS IRELAND UC | ATTN: MORGANE ROSSI | KILAMONAN THE WARD | | | FINGAL CO DUBLIN | | | IRELAND |
| SYSCO FRANCE SAS | ATTN: MORGANE ROSSI | MIN DE RUNGIS | BAT A1 | ROND POINT DES ROSES | CHEVILLY- LARUE | | 94550 | FRANCE |
| SYSCO GUEST SUPPLY EUROPE LTD | ATTN: MORGANE ROSSI | 4 VENUS HOUSE, CALLEVA PARK | | | ALDERMASTON, BERKS. | | RG7 8DA | UNITED KINGDOM |
| SYSCO GUEST SUPPLY EUROPE LTD | ATTN: MORGANE ROSSI | 4 VENUS HOUSE, CALLEVA PARK | | | ALDERMASTON, BERKSHIRE | | RG7 8DA | UNITED KINGDOM |
| SYSTEM TECH SERVICES INC | 851 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| SYSTEMSACCOUNTANTS, INC | 251 W 30TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| SYTEC BV | HEKENDORPSTRAAT 18 | 3079 | | | ZOETERMEER | | 2729 BC | NETHERLANDS |
| T&C ENVIRONMENTAL SERVICES LTD DBA ENVIRONMENTAL SERVICES IRELAND | 727 NORTHWEST BUSINESS PARK | KILSHANE WAY | | | BALLYCOOLIN D15 | | | IRELAND |
| T2 SITE AMENITIES | 8550 RIDGEFIELD RD SUITE C | | | | CRYSTAL LAKE | IL | 60012 | |
| T4IMPIANTI SNC DI STEFANO CAMILLI & C | VIA VAL DI NON 88 | | | | ROMA | | 00141 | ITALY |
| TA ARREDAMENTI SRL | VIA G. DA CERMENATE 69 | | | | CANTÙ | | 22063 | ITALY |
| TABART | 31 RUE DE L'ISLE-ADAM | | | | MÉRY SUR OISE | | 95540 | FRANCE |
| TABLE CHOCOLATE | 2 LOGAN ROAD | | | | WALLASEY | | CH41 1JJ | UNITED KINGDOM |
| TAD PARK | ADDRESS ON FILE | | | | | | | |
| TAD PARK | ADDRESS ON FILE | | | | | | | |
| TAG | 10940 WILSHIRE BLVD., SUITE 1000 | | | | LOS ANGELES | CA | 90024 | |
| TAHRIQ CAWTHON | ADDRESS ON FILE | | | | | | | |
| TAHSEEN CONSULTING | JLT, CLUSTER F | INDIGO ICON TOWER, OFFICE 3201 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TAILORED OFFICE INTERIORS | LOUGHANURE CLANE | | | | CO KILDARE | | W91CX71 | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALYA GLOWACZ | ADDRESS ON FILE | | | | | | | |
| TAMMY LAMONT | | | | | | | | |
| TAMWEENKO GENERAL TRADING LLC | BRIDGE TOWER, 210, SPORT CITY | P.O.BOX 392440 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TANIA OLIVEIRA | ADDRESS ON FILE | | | | | | | |
| TAPICERIAS GANCEDO SL | SE REQUIERE CITA PREVIA | CARRER DE PAU CLARIS, 115, LOCAL INT | | | BARCELONA | | 08009 | SPAIN |
| TAPICERIAS GANCEDO SL | CALLE VELAZQUEZ 38 | | | | MADRID | | 28001 | SPAIN |
| TARA MARTIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TARON SMITH | ADDRESS ON FILE | | | | | | | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E. WEATHERFORD | | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR (TX) | ATTN: RICK D. BARNES | 100 E. WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARSUS CONNECT LLC | 15 TECHNOLOGY PKWY S STE 250 | | | | NORCROSS | GA | 30092 | |
| TARUN SAI PONNAM | ADDRESS ON FILE | | | | | | | |
| TASIYANNA QUEVEDO-JOHNSON | ADDRESS ON FILE | | | | | | | |
| TASK RAY | 10170 CHURCH RANCH WAY | #125 | | | WESTMINSTER | CO | 80021 | |
| TATE THURSTON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAVIN CUTHBERTSON | ADDRESS ON FILE | | | | | | | |
| TAYA DRINKWATER | ADDRESS ON FILE | | | | | | | |
| TAYLOR MADE FURNISHED APARTMENTS INC | 308 LAFAYETTE AVENUE | | | | CHATHAM | NJ | 07928 | |
| TAYLOR MARTIN PROPERTY MANAGEMENT LIMITED | 8 EAGLE STREET CRAIGHALL BUSINESS PARK | | | | GLASGOW | | G4 9XA | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TBR-L VILLAGE 21 OWNER, LLC | ATTN: KATRINA THAMES | BELCOURT PARK, 1710 BELCOURT AVE | | | NASHVILLE | TN | 37212 | |
| TBR-L VILLAGE 21 OWNER, LLC | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: WOODS DRINKWATER | 1222 DEMONBREUN ST. | SUITE 1700 | NASHVILLE | TN | 37203 | |
| TBR-L VILLAGE 21 OWNER, LLC | ATTN: ROBERT WEST | TRIBRIDGE RESIDENTIAL LLC | 100 PEACHTREE STREET NW, SUITE 1400 | | ATLANTA | GA | 30303 | |
| TBR-L VILLAGE 21 OWNER, LLC | ATTN: BENJAMIN LONDON | LONDON MANAGEMENT CORP. | 701 BRICKELL, SUITE 1490 | | MIAMI | FL | 33131 | |
| TBR-L VILLAGE 21 OWNER, LLC | 1201 20TH STREET | PH5 | | | MIAMI BEACH | FL | 33139 | |
| TCG PARTNER FUND I LLC | 10900 NE 4TH ST STE 1850 | | | | BELLEVUE | WA | 98004-8341 | |
| TCHIBO COFFEE INTERNATIONAL LTD | BLENHEIM HOUSE 1 BLENHEIM ROAD | LONGMEAD BUSINESS PARK | | | EPSOM, SURREY | | KT19 9AF | UNITED KINGDOM |
| TCI HOUSING | 9953 LANNAE DRIVE | | | | SANDY | UT | 84094 | |
| TD DECO SA DE CV | MISILES 15 LOMAS DEL CHAMIZAL | | | | CIUDAD DE MÉXICO CDMX | | 05129 | MEXICO |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TEAK HOUSE FURNITURE TRADING LLC | SHED 7 , STREET 17 , NEXT TO TOP COFFEE | AL QUOZ 4 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TEAM SOLUTIONS LLC | 3023 N. CLARK ST | | | | CHICAGO | IL | 60657 | |
| TEAM STAR TECHNICAL SERVICES LLC | WARE HOUSE NO.2, DAMASCUS STREET, AL QUSAIS IND. AREA-2 | P.O. BOX:45705 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TEAM TRAVEL SOURCE | 12910 SHELBYVILLE RD SUITE 215 | | | | LOUISVILLE | KY | 40245 | |
| TEAM TRAVEL SOURCE | 12910 SHELBYVILLE RD SUITE 215 | | | | LOUISVILLE | KY | 40243 | |
| TECH HOSPITALITY INC. | 870 MARKET ST. STE 1260 | | | | SAN FRANCISCO | CA | 94102 | |
| TECH INTEGRATORS OF TEXAS | 23410 SNOOK LN STE F12 | | | | TOMBALL | TX | 77375 | |
| TECHEM ENERGY SERVICES LLC ON BEHALF OF MUSABBEH RASHID MUSABEH AL FATTAN AL FALAS | DOWNTOWN TOWER 01 | | | | AL FATTAN | | | UNITED ARAB EMIRATES |
| TECHMO HYGIENE | 23 ALBERT EINSTEIN | | | | LE BLANC-MESNIL | | 93151 | FRANCE |
| TECHNE SPA | VIA A. CORTESI 1 | | | | VILLA DI SERIO BG | | 24020 | ITALY |
| TECHNICOLD SYSTEMS | 69 PLACE CORNEILLE | | | | POISSY | | 78300 | FRANCE |
| TECHNISCHE UNIE BV | BOVENKERKERWEG 10 | | | | AMSTELVEEN | | 1185 XE | NETHERLANDS |
| TECHNOGYM EMIRATES LLC | PALLADIUM BUILDING, OFFICE 3&4, AL QUOZ | | | | DUBAI | | | UNITED ARAB EMIRATES |
| TECHNOGYM EMIRATES LLC | 795 TECHNOGYM DUBAI | JUMEIRAH STREET | UMM SUQEIM 2 | | DUBAI | | | UNITED ARAB EMIRATES |
| TECHNOGYM TRADING SA | PARC DE NEGOCIS MAS BLAU I | ED AVANT BCN C/SELVA | 12 PLANTA BAJA | EL PRAT DE LLOBREGAT | BARCELONA | | 08820 | SPAIN |
| TECHSYSTEMS LTD | 85 GREAT PORTLAND STREET, 1ST FLOOR | | | | LONDON | | W1W 7LT | UNITED KINGDOM |
| TECNOAIRVENT SL | AV DIAGONAL 640 6A PLANTA | | | | BARCELONA | | 08017 | SPAIN |
| TECO ENERGY | P.O. BOX 2562 | | | | TAMPA | FL | 33601 | |
| TECO ENERGY | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | |
| TEHMOOR MAQSOOD | ADDRESS ON FILE | | | | | | | |
| TEJAS JOSHI | ADDRESS ON FILE | | | | | | | |
| TEKIND TECNOLOGIE INDUSTRIALI SRL | VICOLO DI PORTA FURBA, 55 | | | | ROMA RM | | 00181 | ITALY |
| TELECOM ITALIA - TIM SPA | VIA GAETANO NEGRI, 1 | | | | ROME | | 00118 | ITALY |
| TELEFONICA MOVILES ESPANA, S.A.U. | RONDA DE LA COMUNICACION S/N, DISTRITO C, EDIFICIO SUR 3 | | | | MADRID | | 28050 | SPAIN |
| TELEWASH COMPANY AMSTERDAM | NIEUWE HOUTTUINEN 76 | | | | AMSTERDAM | | 1013DD | NETHERLANDS |
| TELUS | 510 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6B 0M3 | CANADA |
| TELUS INTERNATIONAL SERVICES LIMITED | 510 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6B 0M3 | CANADA |
| TEMPLE LIFTS LIMITED | REGENCY HOUSE | 33/49 FARWIG LANE | | | BROMLEY | | BR1 3RE | UNITED KINGDOM |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TEN THREE CONSULTING GROUP LLC | 3227 31ST ST | | | | SAN DIEGO | CA | 92104 | |
| TENAQUIP LIMITED | 22555 AUT TRANSCANADIENNE | | | | SENNEVILE | QC | H9X 3L7 | CANADA |
| TENESSE JOY CATINDIG DE GUZMAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNYSON ALIU | ADDRESS ON FILE | | | | | | | |
| TEOFILO GUZMAN JR. | | | | | | | | |
| TEPHRA TECHNICAL SERVICES LLC | SECOND FLOOR ARIF & BINTOAK BUILDING AL KARAMA | OFFICE NO.42 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TERAGIR | 115 RUE DU FAUBOURG POISSONIÈRES | | | | PARIS | | 75009 | FRANCE |
| TERESA MARRA | ADDRESS ON FILE | | | | | | | |
| TERGAR MANUTENZIONI SRL | VIA LUIGI CALABRESI, 50 | | | | SAN DONATO MILANESE MI | | 20097 | ITALY |
| TERMINIX COMMERCIAL | 150 PEABODY PLACE | | | | MEMPHIS | TN | 38103 | |
| TERMINIX SERVICE COMPANY INC | 2400 N. ARNOULT RD | | | | METAIRIE | LA | 70001 | |
| TERMINUS SOLUTIONS TRADING LLC | S-04, BLDG.I-16, MOROCCO CLUSTER, INTL.CITY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| TERRE DE SIENNE LTD | 15 CHATSWORTH ROAD | | | | WORTHING | | BN11 1LY | UNITED KINGDOM |
| TERRY TURNER | ADDRESS ON FILE | | | | | | | |
| TESLATEL SRL | PIAZZALE BIANCAMANO 8 | | | | MILANO | | 20121 | ITALY |
| TESORERIA DE LA CDMX (SACMEX) | CALLE RÍO DE LA PLATA 48 | | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| TESORERIA GENERAL DE LA SEGURIDAD SOCIAL | CL PINAR DE VALSAIN 00001 | | | | SEGOVIA | | 40005 | SPAIN |
| TESRO FURNISHING FABRICS LLC | NEAR ETISALAT WAREHOUSE, RAS AL KHOR 1 | WAREHOUSE #5 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TET ELEVATOR INSPECTIONS INC | 16-05 FRANCIS LEWIS BLVD | | | | WHITESTONE | NY | 11357 | |
| TETIANA STETSENKO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEV GROUP SRL | STRADA STATALE 309 ROMEA 8 | | | | MIRA VE IT | | 30034 | ITALY |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121 | |
| TEXO ENTERPRISES LLC | 124 PEPPER AVENUE | | | | BURLINGAME | CA | 94010 | |
| TEXTIL SERVICE | VIA MONTECATINI 13 | | | | MILANO | | 20144 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TEXTIL SERVICE SRL | VIA MONTECATINI, 13 | | | | MILANO | | 20144 | ITALY |
| TEYANA RUSS | ADDRESS ON FILE | | | | | | | |
| TF ELETTRONICA DI TAGLIAFERRO GIANFRANCO | VIA DELLE FORNACI 85/B | | | | ROMA | | 00165 | ITALY |
| THAE ZUNE | ADDRESS ON FILE | | | | | | | |
| THANH NGUYEN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE APPOINTMENT GROUP | 10940 WILSHIRE BLVD., SUITE 1000 | | | | LOS ANGELES | CA | 90024 | |
| THE APPOINTMENT GROUP | THE LINEN HOUSE 253 KILBURN LANE | | | | LONDON | | W10 4BQ | UNITED KINGDOM |
| THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PERSONAL FINANCIAL MANAGEMENT | 100 COLISEUM DRIVE | | | | COHOES | NY | 12047 | |
| THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PERSONAL FINANCIAL MANAGEMENT | 100 COLISEUM DRIVE | | | | COHOES | NY | 12047-3846 | |
| THE BEREGOVICH LAW FIRM PA | 210 NORTH MILLS AVENUE | | | | ORLANDO | FL | 32801 | |
| THE BINARY BY OMNIYAT | AL ABRAJ STREET | BUSINESS BAY | SUITE 508 | | DUBAI | | 126267 | UNITED ARAB EMIRATES |
| THE BOK FOUNDATION LLC | ATTN: SALEH | 3334 EAST COAST HIGHWAY, SUITE 624 | | | CORONA DEL MAR | CA | 92625 | |
| THE BOK FOUNDATION LLC | ATTN: ARMAN A. SALEHI | 3334 EAST COAST HIGHWAY | SUITE 624 | | CORONA DEL MAR | CA | 92625 | |
| THE BOK FOUNDATION LLC | 1 WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| THE BROADCAST HOUSE | 775 EXMOUTH STREET | | | | SARNIA | ON | N7T 5P7 | CANADA |
| THE CHAPTER HOTELS LIMITED | 64-65 PRINCES SQAURE | | | | LONDON | | W2 4PX | UNITED KINGDOM |
| THE CHARTRES GROUP LLC | 137 COTTON MILLS CIRCLE, UNIT 703 | | | | EDENTON | NC | 27932-1997 | |
| THE CITY OF AUSTIN/AUSTIN FINANCIAL SERVICES | 505 BARTON SPRINGS ROAD, 3RD FLOOR | | | | AUSTIN | TX | 78704 | |
| THE CITY OF EDINBURGH COUNCIL | PO BOX 463 | | | | EDINBURGH | | EH7 9DJ | UNITED KINGDOM |
| THE CITY OF MIAMI BEACH | FINANCE DEPARTMENT | 1755 MERIDIAN AVENUE, SUITE 100 | | | MIAMI BEACH | FL | 33139 | |
| THE COLE MOTOR LODGE, LLC | ATTENTION: MARK M. WEISS | 2323 N. PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92262 | |
| THE COLE MOTOR LODGE, LLC | 4874 HART DR | | | | SAN DIEGO | CA | 92116 | |
| THE COLLECTIVE | ATTN: M MCWILLIAMS | 2150 NORTH FIRST STREET, SUITE 100 | | | SAN JOSE | CA | 95131 | |
| THE COLLECTIVE | 4800 EASTGATE PARKWAY UNIT 1 | | | | MISSISSAUGA | ON | L4W 3W6 | CANADA |
| THE CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE DANISH PASTRY HOUSE LLC | 205 ARLNGTON ST STE #4 | | | | WATERTOWN | MA | 02472 | |
| THE DELTA GLASS & MIRROR CO (1979) LTD | 13060 80TH AVENUE | | | | SURREY | BC | V3W 3B2 | CANADA |
| THE DIGITAL HOTELIER SOFTWARE SOLUTIONS LLC | 205 APRICOT TOWERS | DSO | | | DUBAI | | | UNITED ARAB EMIRATES |
| THE EDISON LOFTS | ATTN: DAVID RALEY | 114 MASONS WAY | | | NEWTOWN SQUARE | PA | 19073 | |
| THE EDWARD TSUN-WEI CHEN IRRECOVABLE TRUST UA 7/12/2020 | | | | | | | | |
| THE EDWARD TSUN-WEI CHEN IRREVOCABLE TRUST DATED JULY 12, 2020 | ADDRESS ON FILE | | | | | | | |
| THE EDWARD TSUN-WEI CHEN IRREVOCABLE TRUST DATED JULY 12, 2020 | 200 EAST 94TH STREET | #109 | | | NEW YORK | NY | 10128 | |
| THE FURNITURE PRACTICE | 31 PEAR TREE STREET | | | | LONDON | | EC1V 3AG | UNITED KINGDOM |
| THE FURNITURE PRACTICE LIMITED | 31 PEAR TREE STREET | | | | LONDON | | EC1V 3AG | UNITED KINGDOM |
| THE GLOVER PARK GROUP, LLC | 1025 F STREET NW | 9TH FLOOR | | | WASHINGTON | DC | 20004 | |
| THE HOTEL GUY LLC | 301 WEST PLATT STREET, SUITE 435 | | | | TAMPA | FL | 33606 | |
| THE HOTEL GUY LLC - MARK ROSOFF | 1113 QUEENSBURY CIR | | | | DURHAM | NC | 27713 | |
| THE INDIA CONNECTION LLC | ATTN: VALUED PARTNER | 370 DE HARO STREET, A1 | | | SAN FRANCISCO | CA | 94103 | |
| THE JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | |
| THE JUNG MASTER TENANT, L.L.C. | PO BOX 6917 | | | | METAIRIE | LA | 70009 | |
| THE JUNG MASTER TENANT, LLC | ATTN: D. RANDOLPH WAESCHE, | 3330 NORTH CAUSEWAY BLVD., #400 | | | METAIRIE | LA | 70002 | |
| THE JUNG MASTER TENANT, LLC | KUTCHER TYGIER AND LUMINAIS, LLP | ATTN: ROBERT A. KUTCHER & NICOLE S. TYGIER | 3501 NORTH CAUSEWAY BOULEVARD | SUITE 600 | METAIRIE | LA | 70002 | |
| THE KINGFAM INVESTMENT G.P. | ATTN: JOEL KING | ATTN: JOEL KING | 1 WOOD AVENUE, APT. 2104 | | WESTMOUNT | QC | H3Z 3C5 | CANADA |
| THE KNIGHTLAND FOUNDATION | 5 NORTH END ROAD | | | | LONDON | | NW11 7RJ | UNITED KINGDOM |
| THE LANDLORDS OF THE RESERVE AT VISTA CAY | 9924 UNIVERSAL BLVD, STE 224-332 | | | | ORLANDO | FL | 32819 | |
| THE LARKIN COMPANY | 1376 LEAD HILL BOULEVARD | SUITE 150 | | | ROSEVILLE | CA | 95661 | |
| THE LAZY GUY CAFE L.L.C | AL FATTAN DOWNTOWN TOWN | | | | AL FATTAN | | | UNITED ARAB EMIRATES |
| THE LEESON INN DUBLIN LIMITED | DUB TBD | | | | DUBLIN | | LEES24 | IRELAND |
| THE LEESON INN DUBLIN LIMITED | 24 LOWER LEESON STREET | | | | DUBLIN | | 2 | IRELAND |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1301 S. HARRISON STREET | | | | FORT WAYNE | IN | 46802 | |
| THE LLOYD PEST CONTROL CO, INC | 1331 MORENA BLVD #300 | | | | SAN DIEGO | CA | 92110 | |
| THE METCALFE HOTEL | 123 METCALFE STREET | | | | OTTAWA | ON | K1P 5L9 | CANADA |
| THE MODIV GROUP | 309 EAST PACES FERRY RD | SUITE 400 | | | ATLANTA | GA | 30305 | |
| THE MODIV GROUP LLC | 309 E PACES FERRY ROAD NE, SUITE 400 | | | | ATLANTA | GA | 30305 | |
| THE MOINIAN GROUP | 3 COLUMBUS CIRCLE, 26TH FL | | | | NEW YORK | NY | 10019 | |
| THE MOINIAN GROUP | ATTN: MICHAEL ZARIFPOOR | 3 COLUMBUS CIRCLE | 26TH FLOOR | | NEW YORK | NY | 10019 | |
| THE MOINIAN GROUP | 3 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019 | |
| THE PALFREYMANS LTD DBA URBAN PLANTERS | OLD HALL COTTAGE, NOTTINHAM ROAD | | | | TANSLEY, MATLOCK, DERBYSHIRE | | DE4 5GA | UNITED KINGDOM |
| THE PRINT WAREHOUSE | 14 MANSFIELD LANE | CALVERTON | | | NOTTS. | | NG14 6HL | UNITED KINGDOM |
| THE RADIUS GROUP | 22131 FRASERWOOD WAY | | | | RICHMOND | BC | V6W 1J5 | CANADA |
| THE ROCKET SCIENCE GROUP LLC D/B/A MAILCHIMP | 675 PONCE DE LEON AVE NE | STE 5000 | | | ATLANTA | GA | 30308 | |
| THE RPM GROUP INTERNATIONAL LLC | 7200 WISCONSIN AVE | SUITE 500 | | | BETHESDA | MD | 20814 | |
| THE SECURITY HOST BV | NOORDEREINDE 45 | | | | S-GRAVELAND, NOORD-HOLLAND | | 1243JH | NETHERLANDS |
| THE SHADE STORE, LLC | 21 ABENDROTH AVE | | | | PORT CHESTER | NY | 10573 | |
| THE SHEER SHOP, INC | 7393 23 MILE RD | | | | UTICA | MI | 48316 | |
| THE SHERWIN-WILLIAMS COMPANY | ATTN: SHERWIN WILLIAMS | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| THE SHERWIN-WILLIAMS COMPANY | 9393 SAINT-LAURENT BLVD | | | | MONTREAL | QC | H2N 1P6 | CANADA |
| THE SITUS GROUP | ATTN: BARTON THOMAS | 333 W HAMPDEN AVE. | #600 | | ENGLEWOOD | CO | 80110 | |
| THE SOCIETY FOR THE PROMOTION OF JAPANESE ANIMATION | 19675 TEMESCAL CANYON ROAD | | | | CORONA | CA | 92881 | |
| THE SPIN STYLE AGENCY | 428 BRENTWOOD DR NE | | | | ATLANTA | GA | 30305 | |
| THE STATLER DALLAS, A CURIO COLLECTION BY HILTON | 1914 COMMERCE STREET | | | | DALLAS | TX | 75201 | |
| THE STEPSTONE GROUP UK LTD | 110 SOUTHWARK STREET | | | | LONDON | | SE1 0TA | UNITED KINGDOM |
| THE TINY BOX COMPANY LIMITED | UNITS 1&2 BLUEBELL BUSINESS ESTATE | SHEFFIELD PARK | | | UCKFIELD, EAST SUSSEX | | TN22 3HQ | UNITED KINGDOM |
| THE TRASH CHUTE COMPANY DBA ECOLO ODOR CONTROL | ATTN: JOSH STRIKOWSKI | 801 AURELIA ST | | | BOCA RATON | FL | 33486 | |
| THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | 3401 WALNUT STREET | | | | PHILADELPHIA | PA | 19104 | |
| THE UNSCENTED COMPANY | ATTN: STEVEN BALIT | 5530 ST-PATRICK, UNIT 1129 | | | MONTREAL | QC | H4E 1A8 | CANADA |
| THEADORA BLACKWOOD | ADDRESS ON FILE | | | | | | | |
| THEDIS EUROPE SA | 5 ZI RIESENHAFF | | | | KOETSCHETTE | | 8821 | LUXEMBOURG |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEMA DESIGN 2003 SL | LEPANT, 147 LOCAL 1 | | | | BARCELONA | | 08013 | SPAIN |
| THERESA ANTMAN | | | | | | | | |
| THERESA BATTLE | ADDRESS ON FILE | | | | | | | |
| THERESSE SAMANTHA CABASE | | | | | | | | |
| THESQUARE.NYC CORP | 10 EAST 39TH STREET | SUITE 1117 | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THIBAULT CATALA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THIERNO BALDÉ | ADDRESS ON FILE | | | | | | | |
| THINK HOSPITALITY | 336 21ST ST | | | | MIAMI BEACH | FL | 33139 | |
| THISTLE PROPERTY GROUP | ATTN: DAVID MAXWELL | THISTLE HOUSE | 21-23 THISTLE STREET | | EDINBURGH | | EH2 1DF | UNITED KINGDOM |
| THISTLE PROPERTY HOLDING CO LTD - EAST THISTLE HOUSE | 21-23 THISTLE STREET | | | | EDINBURGH | | EH2 1DF | UNITED KINGDOM |
| THISTLE PROPERTY HOLDING COMPANY LIMITED | THISTLE HOUSE, 21-23 THISTLE STREET | | | | EDINBURGH | | EH2 1DF | UNITED KINGDOM |
| THOMAS BEGLEY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMAS JAMES LIM | | | | | | | | |
| THOMAS JEFFERSON REAL ESTATE LLC | C/O MURILLO/MALTANI GROUP LLC | 4725 WISCONSIN AVENUE N.W. | SUITE 275 | | WASHINGTON | DC | 20016 | |
| THOMAS JEFFERSON REAL ESTATE LLC | 4725 WISCONSIN AVENUE N.W. | SUITE 275 | | | WASHINGTON | DC | 20016 | |
| THOMAS JEFFERSON REAL ESTATE LLC | ATTN: LANE POTKIN, ESQ. | 4725 WISCONSIN AVENUE N.W. | SUITE 250 | | WASHINGTON | DC | 20016 | |
| THOMAS KILBY | ADDRESS ON FILE | | | | | | | |
| THOMAS L. HUNT & ASSOCIATES | 4635 SOUTHWEST FWY STE 900 | | | | HOUSTON | TX | 77027 | |
| THOMAS OLIVER'S CATERING | 240 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| THOMAS PROTECTION GROUP, LLC | 4100 SPRING VALLEY RD | STE 142 | | | FARMERS BRANCH | TX | 75244 | |
| THOMAS PROTECTION GROUP, LLC | 408 MILFORD DRIVE | | | | WYLIE | TX | 75098 | |
| THOMAS SHEAF | ADDRESS ON FILE | | | | | | | |
| THOMAS SPEER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | PO BOX 71687 | | | | CHICAGO | IL | 60694 | |
| THOMSON REUTERS UK LIMITED | FIVE CANADA SQUARE, CANARY WHARF | | | | LONDON | | E14 5AQ | UNITED KINGDOM |
| THOMSON REUTERS UK LIMITED - US | 3 TIMES SQUARE, MIDTOWN MANHATTAN | | | | NEW YORK | NY | 10036 | |
| THOUGHTSPOT INC. | 444 CASTRO STREET | STE 1000 | | | MOUNTAIN VIEW | CA | 94041 | |
| THREE AMERICAS BUILDING, LLC | 118 BROADWAY ST | STE 324 | | | SAN ANTONIO | TX | 78205 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THRIVE TRAININGS AND CONSULTING | 324 COVENTRY ROAD | | | | KENSINGTON | CA | 94707 | |
| THS COMPANY LLC | 200 ROUTE 31 N | SUITE 204 | | | FLEMINGTON | NJ | 08822 | |
| TIANA VANN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIFFANY LAI | ADDRESS ON FILE | | | | | | | |
| TIFFANY TUFT | ADDRESS ON FILE | | | | | | | |
| TIFFANY WALTER | | | | | | | | |
| TIFFINY LAI | ADDRESS ON FILE | | | | | | | |
| TINA STRIDE | | | | | | | | |
| TINGOS WATERPROOFING LLC | 2720 GILLMORE ST | | | | EAST ELMHURST | NY | 11369 | |
| TINTOHOME | AVDA. DE LAS FLORES N 58 | | | | MADRID | | 28925 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TITAN ELECTRIC LLC | 1050 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 | |
| TITAN ELECTRONICS INC. | 616 W MONROE ST | | | | CHICAGO | IL | 60661 | |
| TITUS TIPLEA | ADDRESS ON FILE | | | | | | | |
| TK ELEVATOR (CANADA) LIMITED | 3657 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 3L1 | CANADA |
| TK ELEVATOR CORPORATION | 3100 INTERSTATE NORTH CIR SE STE 500 | | | | ATLANTA | GA | 30339 | |
| TLANT NEDERLAND BV | HELFTHEUVELWEG 11 | | | | S-HERTOGENBOSCH | | 5222 AV | NETHERLANDS |
| TLF HOLDINGS LLC | ATTN: ANTHONY FERLITO | 51410 MILANO DRIVE, SUITE 115 | | | MACOMB | MI | 48042 | |
| TM LEADER CONTRACT | CARRETERA DE VILLENA KM 5 | | | | YECLA | | 30510 | SPAIN |
| TM SILLERIAS SL | CTRA. VILLENA KM.5 | | | | YECLA MURCIA | | 30510 | SPAIN |
| TMF MANAGEMENT (IRELAND) LIMITED - SERVICE FEES | 3RD FLOOR KILMORE HOUSE, PARK LANE | SPENCER DOCK | | | DUBLIN | | | IRELAND |
| TOASTA LTD | ATTN: ELAINE CHEN | 66 CHAYA SARA GARDENS | | | MAPLE | ON | L6A 0Z7 | CANADA |
| TOBI MUSCHARA | ADDRESS ON FILE | | | | | | | |
| TOD MILLER'S SPA & WELLNESS | 4000 N DRINKWATER BLVD | | | | SCOTTSDALE | AZ | 85251 | |
| TODD CHRISTOFFERSEN | ADDRESS ON FILE | | | | | | | |
| TOHO WATER AUTHORITY | PO BOX 30527 | | | | TAMPA | FL | 33630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOMAS HERRERA BARROS | | | | | | | | |
| TOMAS MENDO DE MENDONCA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOMAS VALARCHE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TONINO CHIACCHIERARELLI | ADDRESS ON FILE | | | | | | | |
| TOOL PUSHER TRADING AND SERVICE FZE | SHARJAH PUBLISHING CITY FREE ZONE | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOPA BATHROOM PRODUCTS | STEPHENSONSTRAAT 5 | | | | TIEL | | 4004 JA | NETHERLANDS |
| TOPBLOC LLC | 600 W. CHICAGO AVE. SUITE 275 | | | | CHICAGO | IL | 60654 | |
| TOPP ADVISORY INC. | 3960 PROSPECT AVE | STE A | | | YORBA LINDA | CA | 92886 | |
| TORIN BEELER | ADDRESS ON FILE | | | | | | | |
| TORINCO SLU | POLIGONO INDUSTRIAL SECTOR S-2 | | | | PEDRO ABAD CORDOBA | | 14630 | SPAIN |
| TORONTO FIRE SERVICES | C/O CITY OF TORONTO, LEGAL SERVICES DIVISION | ATTN: CATHERINE OATWAY | METRO HALL, 26TH FLOOR STATION 1260 | 55 JOHN STREET | TORONTO | ON | M5V 3C6 | CANADA |
| TORONTO HYDRO-ELECTRIC SYSTEMS LTD. | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CANADA |
| TORONTO STEAM N' CLEAN | 18 KING STREET EAST, SUITE 1400 | | | | TORONTO | ON | M5C 1C4 | CANADA |
| TORONTO WINDOW CLEANERS INC | 604 MT. PLEASANT ROAD #34012 | | | | TORONTO | ON | M4S 2M8 | CANADA |
| TORRELSA SAU | ATTN: X SERRANO | CRTA. N-230, KM, 4,84 | | | LLEIDA | | 25196 | SPAIN |
| TORRES ACCOUNTING SERVICES LLC | 8904 RAVELLO PASS | | | | AUSTIN | TX | 78749 | |
| TOTAL ENG TURNING LLC | AL GHANEM WAREHOUSE / SHED NO.9, INDUSTRIAL AREA 3 | INDUSTRIALAREA | | | SHARJAH | | 36876 | UNITED ARAB EMIRATES |
| TOTAL PEST SOLUTIONS LIMITED | UNIT 59 | 12 SOUTH BRIDGE | | | EDINBURGH | | EH1 1DD | UNITED KINGDOM |
| TOTAL PEST SOLUTIONS LTD. | 272 BATH STREET | | | | GLASGOW | | G2 4JR | UNITED KINGDOM |
| TOTAL PLAY TELECOMUNICACIONES SAPI DE CV | AV. INSURGENTES SUR, GUADALUPE INN | | | | CIUDAD DE MÉXICO CDMX | | | MEXICO |
| TOURISME MONTREAL INC | 800, BOUL. RENE-LEVESQUE O. BUREAU 2450 | | | | MONTREAL | QC | H3B 1X9 | CANADA |
| TOURWERKS | 1939 GRAND AVE 2ND FL | | | | SAN DIEGO | CA | 92109 | |
| TOUSI EBENISTE | 218 RUE POIRIER, #18 | | | | ST-EUSTACHE | QC | J7R 6B1 | CANADA |
| TOVARI BV | FOTOGRAAF 4 | | | | DUIVEN | | 6921 RR | UNITED KINGDOM |
| TOVARI BV | FOTOGRAAF 4 | | | | DUIVEN | | 6921RR | NETHERLANDS |
| TOWER LEASING LIMITED | THE COLUMBIA CENTRE | STATION ROAD | | | BRACKNELL | | RG12 1LP | UNITED KINGDOM |
| TOWN OF BROOKLINE - LICENSE RENEWALS | ATTN: BEN KAUFMAN | 333 WASHINGTON ST. | 1ST FLOOR, ROOM 104 | | BROOKLINE | MA | 02445 | |
| TRACI JENKINS | | | | | | | | |
| TRAFIC DESIGN INC | 7275, ST-URBAIN, SUITE 407 | | | | MONTREAL | QC | H2R 2Y5 | CANADA |
| TRAINFORM SRL | VIA GIUSEPPE ACERBI 25 | | | | ROMA | | 00154 | ITALY |
| TRANSAT TOURS CANADA INC | 300 LEO PARISEAU | | | | MONTREAL | QC | H2X 4C2 | CANADA |
| TRANSGUARD GROUP LLC | EMIRATES GROUP SECURITY BUILDING, DUBAI AIRPORT FREE ZONE | P.O. BOX 22630 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TRANSPORTATION INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANSPORTES BLINDAOS SA | CAMÍ DELS REIS, S/N. POLG SON CASTELLÓ | | | | PALMA DE MALLORCA BALEARES | | 07009 | SPAIN |
| TRANSPORTS LACOMBE | 5644 RUE HOCHELAGA | | | | MONTREAL | QC | H1N 3L7 | CANADA |
| TRASHMASTERS, INC | 3001 KAVERTON RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| TRAVEL EXPERTS INC | 212 SAWMILL ROAD | | | | RALEIGH | NC | 27615 | |
| TRAVEL LEADERS | 13700 83RD WAY NORTH | SUITE 204 | | | OSSEO | MN | 55369 | |
| TRAVEL LEADERS GROUP LLC | 1633 BROADWAY, 35TH FLOOR | | | | NEW YORK | NY | 10019 | |
| TRAVEL SOLUTIONS | 11 ZAMRUDPUR COMMUNITY CENTRE | KAILASH COLONY | | | NEW DEHLI | | 110048 | INDIA |
| TRAVELCORPS GOLD LLC | 15260 VENTURA BLVD | SUITE 1010 | | | SHERMAN OAKS | CA | 91403 | |
| TRAVELERS HAVEN | 950 SOUTH CHERRY STREET | STE 1000 | | | DENVER | CO | 80246 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVIS BRENNAN WHITE | ADDRESS ON FILE | | | | | | | |
| TRAVIS BRENNAN WHITE AND ASHLEY JACKSON | ADDRESS ON FILE | | | | | | | |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 | | | | AUSTIN | TX | 78714 | |
| TRAVIS COUNTY TAX OFFICE (TX) | P.O. BOX 1748 | | | | AUSTIN | TX | 78767 | |
| TRAVIS FINNAN | ADDRESS ON FILE | | | | | | | |
| TRAVIS TARRAB | ADDRESS ON FILE | | | | | | | |
| TRAY HEARD | ADDRESS ON FILE | | | | | | | |
| TRAY PICKENS | ADDRESS ON FILE | | | | | | | |
| TRE ELEVATOR CORP | 16521 SATICOY STREET | | | | VAN NUYS | CA | 91406 | |
| TREEND SRL | VIA MENABREA 33 | | | | MILANO | | 20159 | ITALY |
| TRENTEN BURKE | ADDRESS ON FILE | | | | | | | |
| TRESOR PUBLIC - GC DE BOULOGNE | 32 RUE FESSART | | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| TREVAL-FRANCE / NERRIERE SARL | 19 RUE DES CHENES | | | | TREILLIERES | | 44119 | FRANCE |
| TREVIPAY | 6450 SPRINT PARKWAY, SUITE 3B203 | | | | LEAWOOD | KS | 66211 | |
| TRIANGLE SIGN SERVICES | 11 AZAR COURT | | | | HALETHORPE | MD | 21227 | |
| TRIAV | SINDELERERF 9 | | | | NIJKERK | | 3861 PW | NETHERLANDS |
| TRIBRIDGE RESIDENTIAL | ATTN: BENJAMIN LONDON | 1620 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| TRICIA JOYCE INC | ATTN: TRICIA JOYCE | 138 DUANE ST #3S | | | NEW YORK | NY | 10013 | |
| TRICIA JOYCE INC | 138 DUANE ST | #3S | | | NEW YORK | NY | 10013 | |
| TRIMAR USA INC | 28241 CROWN VALLEY PKWY, STE F469 | | | | LAGUNA NIGUEL | CA | 92677 | |
| TRIMBLE INC | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| TRIPADVISOR, LLC | 400 1ST AVE | | | | NEEDHAM HEIGHTS | MA | 02494 | |
| TRIPLE CROWN SPORTS INC | 3930 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| TRISHA KATE GANDO | | | | | | | | |
| TRISON CONSTRUCTION LLC | 3330 N CAUSEWAY BLVD STE 346 | | | | METAIRIE | LA | 70002 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRI-STAR CONSTRUCTION GROUP LLC | 307 CRANES ROOST BLVD | SUITE 1010 | | | ALTAMONTE SPRINGS | FL | 32701-3407 | |
| TRI-STATE FLOOR SERVICES INC | 710 GREGORY DRIVE | | | | HORSHAM | PA | 19044 | |
| TRIXIA MAE BAJAS | | | | | | | | |
| TROLLEY PLAZA GARAGE LLC | 20750 MACK AVENUE | | | | GROSSE POINTE | MI | 48236 | |
| TRUCK TAXI INC | 51 PARK STREET | | | | DORCHESTER | MA | 02122 | |
| TRUE BRIDGE NETWORK LLC | 56 N HADDON AVE | | | | HADDONFIELD | NJ | 08033 | |
| TRUE HOSPITALITY INC | 196 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 | |
| TRUE NORTH DISTRIBUTORS LTD | P.O BOX 721 | | | | SARNIA | ON | N7T 7J7 | CANADA |
| TSM | 60 CHEM. DE FONT GRAISSAN | | | | MOUGINS | | 06250 | FRANCE |
| TUBSNET FIRE SL | GERMANS THOS I CODINA, 49 | | | | MATARÓ, BARCELONA | | 08302 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TUFFIN FERRABY TAYLOR LLP | 18 HOLBORN | | | | LONDON | | EC1N 2LE | UNITED KINGDOM |
| TULU INC | 1140 BROADWAY ROOM 1001 | | | | NEW YORK | NY | 10001 | |
| TUPINAMBA SA | CARRER DOMENECH PASCUAL 3 | | | | CANET DE MAR | | 08360 | SPAIN |
| TURBO HAUL INC | 6201 ROBINWOOD ROAD | | | | BALTIMORE | MD | 21225 | |
| TURBO LEISURE LTD | 3 PARK AVENUE | | | | COOKSTOWN, CO. TYRONE | | BT80 8AH | IRELAND |
| TURIJOBS TOURISM SERVICES SLU | VIRIAT, 47 - P. 13, | | | | BARCELONA | | 08014 | SPAIN |
| TURING ENTERPRISES INC | 1900 EMBARCADERO RD #104 | | | | PALO ALTO | CA | 94303 | |
| TURNER PEST CONTROL LLC | PO BOX 952503 | | | | ATLANTA | GA | 31192 | |
| TURON TRAVEL INC | 31-10 37TH AVENUE | SUITE 200 | | | LONG ISLAND CITY | NY | 11101 | |
| TUV AUSTRIA ITALIA SPA | VIA DEL COMMERCIO 6/A | | | | MONTEROBERTO AN | | 60030 | ITALY |
| TV LICENSING | PO BOX 578 | | | | DARLINGTON | | DL98 1AN | UNITED KINGDOM |
| TWEEDY PLUMBING & RESTORATION | 817 W 17TH ST, #1 | | | | COSTA MESA | CA | 92627 | |
| TWILIGHT SIGNS & NEON INC | 30 MCEWAN DR. W | | | | BOLTON | ON | L7E 2V6 | CANADA |
| TWILIO INC | ATTN: CONNIE LIOU | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC. | 101 SPEAR STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| TWISTER TECHNICAL AND CLEANING SERVICES LLC | OPAL TOWER, BUSINESS BAY | P.O. BOX 237083 | | | DUBAI | | | UNITED ARAB EMIRATES |
| TWO ON ONE LLC | 254 CANAL STREET, SUITE 3005 | | | | NEW YORK | NY | 10013 | |
| TYLER BAAR | ADDRESS ON FILE | | | | | | | |
| TYLER CAMPBELL | ADDRESS ON FILE | | | | | | | |
| TYLER GARD | ADDRESS ON FILE | | | | | | | |
| TYTY SRL | CORSO DI PORTA ROMANA 48 | | | | MILAN | | 20122 | ITALY |
| TYWANNA WILLIAMS COLEMAN | ADDRESS ON FILE | | | | | | | |
| TZELL UK LTD | 101 ST MARTINS LANE | | | | LONDON | | WC2N 4AZ | UNITED KINGDOM |
| U.S. BANK NATIONAL ASSOCIATION | 620 SANTA CRUZ AVE | | | | MENLO PARK | CA | 94025 | |
| U.S. DEPARTMENT OF LABOR (DOL) | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| U.S. SMALL BUSINESS ADMINISTRATION (SBA) | 409 3RD ST. SW | | | | WASHINGTON | DC | 20416 | |
| UDEMY INC | 600 HARRISON STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| UDMAN FLORAL TRADING LLC | AL ASAYEL ROAD NO: 318 | AL QUOZ INDUSTRIAL AREA 4 | | | DUBAI | | | UNITED ARAB EMIRATES |
| U-HAUL | 2727 N. CENTAL AVENUE | | | | PHOENIX | AZ | 85004 | |
| UHOUZZ INTERNATIONAL CO LIMITED | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING, 75-77 FA YUEN STREET, MONGKOK, KOWLOON | | | | HONG KONG | | | CHINA |
| UHOUZZ USA INC | 135 MASSACHUSETTS AVE | SUITE 1 | | | BOSTON | MA | 02115 | |
| UHY CONSULTING INC | 27725 STANSBURY BLVD., SUITE 210 | | | | FARMINGTON | MI | 48334 | |
| ULINE | ATTN: VANESS M. | 700 ULINE WAY | | | ALLENTOWN | PA | 18106 | |
| ULINE CANADA CORPORATION | ATTN: ROBIN IRELAND | 25 RICHARDSON DRIVE | | | ST. ALBERT | AB | T8N 7W4 | CANADA |
| ULTIMATE SECURITY AND INVESTIGATIONS LLC | 1476 SE VILLAGE GREEN DR | | | | PORT SAINT LUCIE | FL | 34952 | |
| ULTRA SAFE PEST MANAGEMENT, INC. | 75 ARLINGTON ST, SUITE 500 | | | | BOSTON | MA | 02116 | |
| ULYSSES CARDEMA | | | | | | | | |
| UMBRA LLC | ATTN: NIKKI STEPHENS | 1705 BROADWAY | | | BUFFALO | NY | 14212 | |
| UMBRA LTD | ATTN: NIKKI STEPHENS | 40 EMBLEM COURT | | | SCARBOROUGH | ON | M1S 1B1 | CANADA |
| UMIH FORMATION | 211 RUE DE L'UNIVERSITÉ | | | | PARIS | | 75005 | FRANCE |
| UMIH PARIS IDF | 16-18 RUE DE L AMIRAL MOUCHEZ | | | | PARIS | | 75014 | FRANCE |
| UMMIEL MULDROW-ELKILANI | ADDRESS ON FILE | | | | | | | |
| UNBOX BUSINESS CENTER LLC | P.O BOX 23304, BUSINESS BAY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| UNCLE NICKS MAINTENANCE & REPAIR | 7155 RAMSGATE AVE | APT 100 | | | LOS ANGELES | CA | 90045 | |
| UNIGROUP LOGISTICS | 22524 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| UNION STREET BUNGALOWS LLC | ATTN: JULIA PARK | 7514 GIRARD AVE, STE 1 # 258 | | | LA JOLLA | CA | 92037 | |
| UNIQUE ELEVATOR INTERIORS, LLC | 1930 NORTH LOOP ROAD | | | | ALAMEDA | CA | 94502 | |
| UNISOAP | 28 COURS ARISTIDE BRIAND | | | | CALLUIRE | | 69300 | FRANCE |
| UNITED AC AND REFRIGERATION INC | 1471 SW 30TH AVENUE | SUITE 6 | | | DEERFIELD BEACH | FL | 33442 | |
| UNITED HEALTHCARE | 1 HEALTH DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| UNITED PROTECTIVE AGENCY INC | 2817 ANTHONY LN S | SUITE 200 | | | MINNEAPOLIS | MN | 55418 | |
| UNITED WASTE | 9641 OLD GENTILLY RD | | | | NEW ORLEANS | LA | 70127 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | ATTN: CORPORATE TAX, MN103-0600 | 1 HEALTH DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| UNITRAVEL & TOUR INC | 6135 98TH ST, APT 11L | | | | REGO PARK | NY | 11374 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNITUS SECURITY | 225 CURIE DR | STE 900 | | | ALPHARETTA | GA | 30005 | |
| UNITUS SECURITY LLC | 225 CURIE DRIVE SUITE 900 | | | | ALPHARETTA | GA | 30005 | |
| UNITUS SECURITY, LLC | 1000 NORTHFIELD COURT | STE 110 | | | ROSWELL | GA | 30076 | |
| UNIVERSAL FIRE & SECURITY SERVICE INC | 7324 NW 56TH ST | | | | MIAMI | FL | 33166 | |
| UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 433 METAIRIE ROAD | STE 408 | | | METAIRIE | LA | 70005 | |
| UNIVERSAL PROTECTION SERVICE, LP, D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 1551 N TUSTIN AVENUE | STE 650 | | | SANTA ANA | CA | 92705 | |
| UNOENERGY | SERVICE ADDRESS: VIA DI CAPO LE CASE 50 | | | | ROMA RM | | 00187 | ITALY |
| UNTETHER LLC | 110 N PEORIA ST STE 104 | | | | CHICAGO | IL | 60607 | |
| UPGRADE SERVICES LLC | 65 W 36TH STREET 4TH FL | | | | NEW YORK | NY | 10018 | |
| UPHOLSTERY AND DESIGN WORKROOM | 38-09 43RD AVE, 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| URBINA'S LANDSCAPING TREE TRIMMING & LIGHTING | 23526 LOS ADORNOS | | | | ALISO VIEJO | CA | 92656 | |
| US FOODS INC | 9399 W. HIGGINS ROAD | | | | CARY | IL | 60013 | |
| US LAWNS OF SE ORLANDO | 4165 BOGGY CREEK RD | | | | KISSIMMEE | FL | 34744 | |
| USA BEAUTY LLC | 1650 SE 17TH ST | #412 | | | FORT LAUDERDALE | FL | 33316 | |
| USA MOVING & STORAGE INC | 7020 RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| USA OVERSEAS WIRELESS CABLE CORP DBA USA WIRELESS SATELLITE TV | 1360 OLD SKOKIE RD | | | | HIGHLAND PARK | IL | 60035 | |
| USER TESTING, INC. | 101 15TH S | | | | SAN FRANCISCO | CA | 94103 | |
| UT HOSPITALITY | 19 RUE DU SENTIER | | | | PARIS | | 75002 | FRANCE |
| UTILITY BILLING SERVICES, TN | 105 SE PARKWAY | | | | FRANKLIN | TN | 37064 | |
| UTILITY MANAGEMENT SOLUTIONS | 7810 TERREY PINE CT | | | | EDEN PRAIRIE | MN | 55347 | |
| VACO IT TORONTO | 1 YOUNGE STREET | UNIT 405 | | | TORONTO | ON | M5E 1E5 | CANADA |
| VACO LLC | 201 MISSION STREET, SUITE 720, | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALENFLOR SA | VALÈNCIA, 320 - BAJO | | | | BARCELONA | | 08009 | SPAIN |
| VALENTINA BREZZO | ADDRESS ON FILE | | | | | | | |
| VALERIE ESTRADA | ADDRESS ON FILE | | | | | | | |
| VALERIE HARRIS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALOR SONDER HOLDINGS, LLC | ATTN: VIVEK PATTIPATI | 320 NORTH SANGAMON STREET | SUITE 1200 | | CHICAGO | IL | 60607 | |
| VAN EEMBERGEN KOFFIE-ESPRESSOMACHINES BV | GOUDLAAN 77-81 | | | | DEN HAAG | | 2544 EG | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VANCOUVER WINDOW CLEANERS | 2 CROWN HEIGHTS CRESCENT | | | | THORNHILL | ON | L4J 5T8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VANESSA BARMACK | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VANESSA ERRAEZ SIBRI | ADDRESS ON FILE | | | | | | | |
| VANESSA LAGUER | ADDRESS ON FILE | | | | | | | |
| VANESSA MAE VARGAS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VARSITY INVESTMENT GROUP | ATTN: DONNIE GROSS | 4849 RUGBY AVENUE | | | BETHESDA | MD | 20814 | |
| VARSITY INVESTMENT GROUP IV LLC | 4849 RUGBY AVE, 1 FL | | | | BETHESDA | MD | 20814 | |
| VDA GROUP SPA | VIALE LINO ZANUSSI 3 | | | | PORDENONE PN | | 33170 | ITALY |
| VECTRA MANAGEMENT GROUP | ATTN: MATTHEW LATHARUS | 1528 6TH STREET | SUITE 100 | | SANTA MONICA | CA | 90401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VELDERRAIN SAENZ Y ASOCIADOS, S.C. | INSURGENTES SUR 1915 - 602 | | | | CIUDAD DE MÉXICO CDMX | | 01020 | MEXICO |
| VELOCITY, A MANAGED SERVICES COMPANY, INC | 7130 SPRING MEADOWS DR W | | | | HOLLAND | OH | 43528 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VENEZIANA FRUTTA S.R.L. | SAN POLO 1829 | | | | VENEZIA | | 30125 | ITALY |
| VEOLIA SERVEIS CATALUNYA SAU | ATTN: ANA PEREZ | PASEO ZONA FRANCA 48 | | | BARCELONA | | 08038 | SPAIN |
| VEOLIA SERVICIOS LECAM SAU | CALLE TORRELAGUNA Nº 60 | | | | MADRID | | 28043 | SPAIN |
| VERDANT ENERGY MANAGEMENT SOLUTIONS | 5700 HENRI-BOURASSA BLVD W | | | | SAINT-LAURENT | QC | H4R 1V9 | CANADA |
| VERDANT ENVIRONMENTAL TECHNOLOGIES INC | 5700 HENRI-BOURASSA BLVD. W. | | | | ST. LAURENT | QC | H8T 3J5 | CANADA |
| VERGOOSEN JURISTEN B.V. | OUDE BAAN 35 | | | | ECHT | | 6101 VN | NETHERLANDS |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERONICA GARCIA | ADDRESS ON FILE | | | | | | | |
| VERONICA LOH | ADDRESS ON FILE | | | | | | | |
| VERONICA RADIVOJEVIC | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERONIKA ACHOR | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERSACOR ENTERPRISES LLC | PO BOX 93809 | | | | SOUTHLAKE | TX | 76092 | |
| VERSO NETWORKS, INC. | 9024 E FLOYD AVE | | | | DENVER | CO | 80231 | |
| VETROFER SRL | VIA ENRICO DE NICOLA 10 | | | | PADERNO DUGNANO | | 20037 | ITALY |
| VHI HEALTHCARE DAC | VHI HOUSE, LOWER ABBEY STREET | | | | DUBLIN 1 | | | IRELAND |
| VIA DEL TRITONE | VIA SALARIA N. 292 | | | | ROME | | 00198 | ITALY |
| VIALUXURY | KEIZERSGRACHT 62 | | | | AMSTERDAM | | 1015 CS | NETHERLANDS |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VIANCA DE DIOS | | | | | | | | |
| VIAPASS SAS | 14 BOULEVARD DE LORRAINE | | | | CANNES | | 06400 | FRANCE |
| VICINITY APARTMENTS LLC | ATTN: PROPERTY MANAGER | 233 PARK AVENUE SOUTH | SUITE 201 | | MINNEAPOLIS | MN | 55415 | |
| VICTOR DANIEL FERRER GUERRERO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VICTOR MOGHADDAM | | | | | | | | |
| VICTORIA DIGITAL | PARC DE LA RADIO | ROUTE DE PARIS | BAT11-12 | | DREUX | | 28100 | FRANCE |
| VICTORIA LACAYO | ADDRESS ON FILE | | | | | | | |
| VICTORIA LOUSSALA | ADDRESS ON FILE | | | | | | | |
| VICTORIA MARIN | ADDRESS ON FILE | | | | | | | |
| VICTORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTORIA SCHLEGEL | ADDRESS ON FILE | | | | | | | |
| VIDYA RAVI | | | | | | | | |
| VIG M, LLC | 4849 RUGBY AVENUE | | | | BETHESDA | MD | 20814 | |
| VIJESH GOPALAKRISHNAN | ADDRESS ON FILE | | | | | | | |
| VIKEY SRL | VIA MARSALA, 29/H | | | | ROMA RM | | 00185 | ITALY |
| VILLE DE CANNES | MAIRIE DE CANNES | MAÎTRISE DE L'ESPACE PUBLIC | CS 30140 CEDEX | | CANNES | | 06414 | FRANCE |
| VILLE DE MONTREAL | 275, RUE NOTRE-DAME EST | | | | MONTRÉAL | QC | H2Y 1C6 | CANADA |
| VILLE DE PARIS | HÔTEL DE VILLE DE PARIS | PLACE DE L'HÔTEL DE VILLE | CEDEX 04 | | PARIS | | 75196 | FRANCE |
| VILLE DE PARIS | 10 RUE CHATEAUBRIAND | | | | PARIS | | 75008 | FRANCE |
| VINCE ABRUZZESE | ADDRESS ON FILE | | | | | | | |
| VINCE ALLEN PACLIPAN | | | | | | | | |
| VINCE HARDY | ADDRESS ON FILE | | | | | | | |
| VINCE URIEL SOLIDUM | | | | | | | | |
| VINCENT ACAS | | | | | | | | |
| VINCENT MUSYOKI MUSAU | ADDRESS ON FILE | | | | | | | |
| VINCENT ORTIZ | ADDRESS ON FILE | | | | | | | |
| VINCENTIUS SURYONO | | | | | | | | |
| VINCO.IO LLC | 215 CLARK DRIVE | | | | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VINICKLES SARL | 22, RUE DE REIMS | | | | NOISY-LE-GRAND | | 93160 | FRANCE |
| VINYLIZE PROMOTIONAL GIFTS PREPARING | TOWN SQUARE, AL YALAYIS 3 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| VIOLET HOLDINGS LIMITED | 400 WEST GREEN ROAD | LANARKSHIRE | | | LONDON | | N15 3PX | UNITED KINGDOM |
| VIOLET HOLDINGS LIMITED - UK | 400 WEST GREEN ROAD | | | | LONDON, LANARKSHIRE | | N15 3PX | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIP IMPIANTI SRL | VIA CINNA 18 | | | | CASTREZZATO BS | | 25030 | ITALY |
| VIRGIN MEDIA | 3 COMMERCIAL ST | | | | LEEDS | | LS1 6AL | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIRIDIAN ENERGY T/A ENERGIA | MILL HOUSE, ASHTOWNGATE | NAVAN ROAD | | | DUBLIN, 15 | | | IRELAND |
| VISALIA ENERGIA SL | PASEO FERROCARRIL 335, 3º-4º | | | | CASTELLDEFELS | | 08860 | SPAIN |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISION LINENS BV | ATTN: DAVID MORGAN | HERIKERBERGWEG 88 | | | AMSTERDAM | | 1101 CM | NETHERLANDS |
| VISION LINENS LTD | ATTN: DAVID MORGAN | DARWEN HOUSE | WALKER PARK | | BLACKBURN, LANCASHIRE | | BB1 2QE | UNITED KINGDOM |
| VISIONAIR CLIMATISATION | 86 BOULEVARD DES ENTREPRISES | | | | BOISBRIAND | QC | J7G 2T3 | CANADA |
| VISIT BALTIMORE | 400 EAST PRATT STREET | 10TH FLOOR | | | BALTIMORE | MD | 21202 | |
| VISIT LONG BEACH | 301 E OCEAN BLVD | #1900 | | | LONG BEACH | CA | 90802 | |
| VISTAPRINT B.V. | HUDSONWEG 8 | | | | VENLO | | 5928 LW | NETHERLANDS |
| VISTAPRINT B.V. - EUROPE LTD | HUDSONWEG 8 | | | | VENLO | | 5928 LW | NETHERLANDS |
| VISTAPRINT CORPORATE SOLUTIONS INCORPORATED | 275 WYMAN STREET | | | | WALTHAM | MA | 02451 | |
| VITAL CLEANING SOLUTIONS | ATTN: PATRICIA OSTOA | 1200 W 35TH ST | | | CHICAGO | IL | 60609 | |
| VITALY GALCHENKO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VITRERIE LONGUEUIL INC | 241 CH. DU COTEAU-ROUGE | | | | LONGUEUIL | QC | J4J 1X1 | CANADA |
| VIVALYA | ATTN: COLIN GLENAT | 38 RUE DU SEMINAIRE | | | CHEVILLY-LARUE | | 94550 | FRANCE |
| VIVEK BHATIA | | | | | | | | |
| VIVEK KUMAR | ADDRESS ON FILE | | | | | | | |
| VIVEK PATTIPATI | | | | | | | | |
| VIZCAYA ENTERPRISES, INC | 6544 FLETCHER ST | | | | HOLLYWOOD | FL | 33023 | |
| VOICTI SA DE CV | MONROVIA 912, COLONIA PORTALES | | | | CIUDAD DE MÉXICO CDMX | | 03300 | MEXICO |
| VOLODYMYR IVANUS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOORHORST VAN WAEGENINGH ADVOCATEN | HERCULESLAAN 190 | | | | UTRECHT | | 3584 AB | NETHERLANDS |
| VORDIS TECHNOLOGIES SL | SEPÚLVEDA 17 - EDIFICIO DATA | | | | ALCOBENDAS MADRID | | 28108 | SPAIN |
| VOREA | ATTN: JARED LEWIS | 44-02 11TH STREET | SUITE 312 | | LONG ISLAND CITY | NY | 11101 | |
| VOREA JACKSON LLC | 45-06 PEARSON STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| VORTEX FIRE CONSULTING INC | 60 ATLANTIC AVE, SUITE 200 | | | | TORONTO | ON | M6K 1X9 | CANADA |
| VOYAGES C MATHEZ | 8 RUE DE RUSSIE | 31 AVENUE JEAN MÉDECIN | | | NICE | | 06000 | FRANCE |
| VPNE PARKING SOLUTIONS LLC | 343 CONGRESS ST STE 3300 | | | | BOSTON | MA | 02210 | |
| VSA BV | AMERIKAWEG 8-4 | | | | ASEN | | 9407 TK | NETHERLANDS |
| VTR INGRESSI AUTOMATICI DI VITTORI ANTONIO | VIA J. F. KENNEDY 41 | | | | CORMANO | | 20032 | ITALY |
| VULCAN CONSULTING | 38-39 BAGGOT STREET LOWER | PEMBROKE HALL | | | DUBLIN 2 | | | IRELAND |
| VULCAN FIRE SYSTEMS, INC. | 912 TWIN ELMS COURT | | | | NASHVILLE | TN | 37210 | |
| VULCAN INDUSTRIES LLC | VULCAN INDUSTRIES LLC, JURF INDUSTRIAL AREA 1 | PO BOX: 15007 | | | AJMAN | | | UNITED ARAB EMIRATES |
| VYOM GUPTA | ADDRESS ON FILE | | | | | | | |
| W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY | | | | LAKEFOREST | IL | 60045-5201 | |
| W39 SERVICES LIFE WARES LTD | UNIT 67F HEATHER ROAD | | | | SANDYFORD, DUBLIN | | D18 H2V4 | IRELAND |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WACHTEL MISSRY LLP | 1 DAG HAMMARSKJOLD PLZ | 885 SECOND AVENUE 47TH FLOOR | | | NEW YORK | NY | 10017 | |
| WACHTEL MISSRY LLP | ONE DAG HAMMARSKJOLD PLAZA | 885 SECOND AVENUE | 47TH FLOOR | | NEW YORK | NY | 10017 | |
| WAED ELAARAG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WAILEA LLC | 216 CRESTVIEW DRIVE | | | | ORINDA | CA | 94563 | |
| WAJE CLEANING SERVICES | 13912 SCHAEFFER ROAD | | | | GERMANTOWN | MD | 20874 | |
| WAJE CLEANING SERVICES INC. | 10 SILVER KETTLE COURT | | | | GAITHERSBURG | MD | 20878 | |
| WAJIH CHOUEIRY | ARABIA INSURANCE COMPANY SAL | GREEN TOWER, BANIYAS STREET | | | DEIRA, DUBAI | | | UNITED ARAB EMIRATES |
| WALBROOK LAW LLP | 150 MINORIES | | | | LONDON | | EC3 1LS | UNITED KINGDOM |
| WALDER WYSS LTD - EUROPE LTD | AESCHENVORSTADT 48, P.O.BOX 633 | | | | BASEL | | 4010 | SWITZERLAND |
| WARD'S CLEANING SERVICE INC | ATTN: WARD CLEANING | 5 ESSEX GREEN DR STE #35 | | | PEABODY | MA | 01960 | |
| WAREHOUSE 13 LTD | BRODIES HOUSE, 31-33 UNION GROVE | | | | ABERDEEN | | AB10 6SD | UNITED KINGDOM |
| WAREHOUSE HOUSE, LLC | 823 BURGUNDY ST., UNIT 3 | | | | NEW ORLEANS | LA | 70116 | |
| WASH CYCLE LAUNDRY | ATTN: ALEX SAMARAS | PO BOX 62926 | | | PHILADELPHIA | PA | 19147 | |
| WASH IT RIGHT EXPRESS, LLC | ATTN: VICTOR SHALOM | 319 MOFFAT ST | | | BROOKLYN | NY | 11237 | |
| WASH IT RIGHT EXPRESS, LLC | 352 S FIRST ST | | | | BROOKLYN | NY | 11211 | |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, SUITE 1400 | | | | SEATTLE | WA | 98121 | |
| WASHINGTON GAS | 6801 INDUSTRIAL RD | | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON STATE DEPARTMENT OF HEALTH | PO BOX 1099 | | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47476 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE OF DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124 | |
| WASHMEN LAUNDRY LLC | JEBEL ALI INDUSTRIAL AREA - 1, AL ASAYEL STREET DREC WAREHOUSES | WAREHOUSE NO. 06 | OPPOSITE TO JUMBO ELECTRONICS SERVICE CENTRE | | DUBAI | | | UNITED ARAB EMIRATES |
| WASTE CONNECTION OF CANADA INC | 25 FAWCETT ROAD | | | | COQUITLAM | BC | V3K 6V2 | CANADA |
| WASTE CONNECTIONS BAYOU INC | 1515 ENGLAND DR | | | | ALEXANDRIA | LA | 71303-4109 | |
| WASTE MANAGEMENT | P.O. BOX 43350 | | | | PHOENIX | AZ | 85080-8251 | |
| WASTE MANAGEMENT | 800 CAPITOL STREET | SUITE 3000 | | | HOUSTON | TX | 77002 | |
| WASTE PRO INC | PO BOX 865268 | | | | ORLANDO | FL | 32886-5268 | |
| WASTE PRO INC | 2101 W STATE ROAD 434 | SUITE 305 | | | LONGWOOD | FL | 32779-5053 | |
| WATER SERVICE SRL UNIPERSONALE | STRADA GALLI 25 | | | | TIVOLI | | 00019 | ITALY |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WATER UNIVERSE | UNIT D , 911 RICHMOND ROAD | | | | OTTAWA | ON | K2A 0G8 | CANADA |
| WATERCOMPANY BV | ARGON 37 | | | | OUD GASTEL | | 4751 XC | NETHERLANDS |
| WATERLOGIC FRANCE | 8 RUE DU COMMANDANT D'ESTIENNE D'ORVES | | | | VILLENEUVE LA GARENNE | | 92390 | FRANCE |
| WATERSHED TECHNOLOGY, INC | 5 FREELON ST, STE 200 | | | | SAN FRANCISCO | CA | 94107 | |
| WATERSYSTEMS, INC. | PO BOX 31569 | | | | CLARKSVILLE | TN | 37040 | |
| WAVE BROADBAND | 3700 MONTE VILLA PKWY | | | | BOTHELL | WA | 98021 | |
| WAYNE COUNTY TREASURER'S OFFICE | 400 MONROE STREET, 5TH FLOOR | | | | DETROIT | MI | 48226 | |
| WBQ LTD | 2, 1A TAFFY'S HOW | | | | LONDON | | CR4 3AX | UNITED KINGDOM |
| WDC INVESTMENTS LLC | 607 WASHINGTON AVE N | SUITE 100 | | | MINNEAPOLIS | MN | 55401 | |
| WE EXPLORED | 109 GRAND BLVD | | | | SEAFORD RISE, SA | | 5169 | AUSTRALIA |
| WEASSET SRL | VIA BAROZZI, 6 | | | | MILANO | | 20122 | ITALY |
| WEAVER | 2821 W 7TH STREET | SUITE 700 | | | FORT WORTH | TX | 76107 | |
| WEBPASS INC | 267 8TH ST | | | | BROOKLYN | NY | 11215 | |
| WECARE HOME TECHNICAL SERVICES LLC | AL QUOZ IND 2 | WAREHOUSE E15 | | | DUBAI | | | UNITED ARAB EMIRATES |
| WELL IMMOBILIARE S.R.L. | VIA COSSERIA, 5 | | | | RM ROMA | | 00192 | ITALY |
| WELL IMMOBILIARE S.R.L. | VIA COSSERIA 5 | | | | ROMA | | 00192 | ITALY |
| WELL IMMOBILIARE S.R.L. | ATTN: DANIELE RACCAH | VIA COSSERIA 5 | | | ROMA | | 00192 | ITALY |
| WELLBORN INVESTMENT LLC | ATTN: KEITH MAWARDI | TEAM MARKET GROUP | 17 W PINE ST | | ORLANDO | FL | 32801 | |
| WELLI KAYD | ADDRESS ON FILE | | | | | | | |
| WELLNESS MASTER TECHNICAL SERVICES LLC | OFFICE 1101, 11TH FLOOR, PALACE TOWER | DUBAI SILICON OASIS | | | DUBAI | | | UNITED ARAB EMIRATES |
| WELLS FARGO BANK, N.A. | PO BOX 6079 | | | | CONCORD | CA | 94524 | |
| WENDY HAN | ADDRESS ON FILE | | | | | | | |
| WENDY JANE OBRADOR | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEST 2ND AVENUE DEVELOPMENT, LLC | C/O MINOR & BROWN, P.C. | ATTN: JASON KRUEGER (ATTORNEY FOR PLAINTIFF) | 7979 EAST TUFTS AVENUE | SUITE 1400 | DENVER | CO | 80237 | |
| WEST 2ND AVENUE DEVELOPMENT, LLC | C/O SPIES, POWERS & ROBINSON, P.C. | ATTN: BRENDAN O. POWERS | (ATTORNEY FOR THIRD-PARTY DEFENDANT) | 950 S. CHERRY STREET, SUITE 700 | DENVER | CO | 80246 | |
| WEST 2ND AVENUE DEVELOPMENT, LLC (FORMERLY KNOWN AS DRS PROFESSIONAL RESTORATION, LLC) | 6707 S WOLFF CT | | | | LITTLETON | CO | 80128 | |
| WEST 2ND AVENUE DEVELOPMENT, LLC (FORMERLY KNOWN AS DRS PROFESSIONAL RESTORATION, LLC) | ATTN: JEFFREY B. KLAUS | 2452 W 2ND AVE | | | DENVER | CO | 80223 | |
| WEST ELM | ATTN: WILLIAM SONOMA | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| WEST ELM | ATTN: KELLI PAHOR | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEST PUBLISHING CORP DBA THOMSON REUTERS | 610 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| WESTBROOK PARTNERS | ATTN: MATT KENNEY | 7121 FAIRWAY DRIVE | SUITE 410 | | PALM BEACH GARDENS | FL | 34418 | |
| WESTBROOK PARTNERS | ATTN: TOM LOWNDES | 60 CHARLOTTE STREET | 5TH FLOOR | | LONDON | | W1T 2NU | UNITED KINGDOM |
| WESTERN SIGN & AWNING INC | 261 S. PACIFIC STREET | | | | SAN MARCOS | CA | 92078 | |
| WESTERS AUTOMATISERING & CONSULTANCY B.V. | EEMWEG 31-14 | | | | EEMNES | | 3755 LC | NETHERLANDS |
| WESTERS TELECOM BV | EEMWEG 31-14 | | | | EEMNES | | 3755 | NETHERLANDS |
| WESTGATE BIDCO LTD /MODERN NETWORKS LTD | 18 KNOWL PIECE, WILBURY WAY | | | | HITCHIN, HERTFORDSHIRE | | SG4 0TY | UNITED KINGDOM |
| WESTMINSTER CITY COUNCIL, COUNCIL TAX DEPT. | PO BOX 165 | | | | ERITH | | DQ8 9DW | UNITED KINGDOM |
| WHITE EAGLE REPAIR LTD | 4 REDGAUNTLET TERRACE | | | | EDINBURGH | | EH16 5SE | UNITED KINGDOM |
| WHITE KNIGHT CONSULTING LIMITED | 59 ST MARTINS LANE | | | | LONDON | | WC2N 4JS | UNITED KINGDOM |
| WHITE SAIL LINEN | 2900 WHITE BOULEVARD | | | | DECAUR | GA | 30033 | |
| WHITE SAIL LINEN DBA WSGC MANAGER | ATTN: UMAIR SAFDAR | 285 PINE STREET | | | LILBURN | GA | 30047 | |
| WHITEHEAD MONCKTON LIMITED | 5 ECLIPSE PARK, SITTINGBOURNEROAD | | | | MAIDSTONE, KENT | | ME14 3EN | UNITED KINGDOM |
| WIEBE WIERSUM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILKYS BELLONY | ADDRESS ON FILE | | | | | | | |
| WILL LERNER | ADDRESS ON FILE | | | | | | | |
| WILLGO ANALYTICS | 30262 CROWN VALLEY PKWY | SUITE B | | | LAGUNA NIGUEL | CA | 92677 | |
| WILLIAM ARCILA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MACMILLAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARSHALL | ADDRESS ON FILE | | | | | | | |
| WILLIAM MCGINNIS | ADDRESS ON FILE | | | | | | | |
| WILLIAM OSORIO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PORTFOLIO 28 LLC - MARICOPA BUSINESS CENTER | 627 S. 48TH STREET #110 | | | | TEMPE | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLIE RENTA | ADDRESS ON FILE | | | | | | | |
| WILLIS TOWERS WATSON | ELM PARK, MERION RD | | | | DUBLIN 4 | | D04 P231 | IRELAND |
| WILMERHALE | 2100 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| WILMOR MENIOLAS | | | | | | | | |
| WILSON SONSINI GOODRICH & ROSATI P.C. | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1050 | |
| WILSON SONSINI GOODRICH & ROSATI P.C. - USA | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1050 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINDOW REPAIR NYC LLC | 244 5TH AVE SUITE E152 | | | | NEW YORK | NY | 10001 | |
| WINDY CITY LAUNDRY | ATTN: MOHEE UDDIN | 2643 W 19TH ST | | | CHICAGO | IL | 60608 | |
| WINE BOX COMPANY LTD TA WBC | 15 BESSEMER PARK MILKWOOD ROAD | | | | LONDON | | SE24 0HG | UNITED KINGDOM |
| WINNIE ATIENO MUGA | ADDRESS ON FILE | | | | | | | |
| WINNIE INDU SHEKHAR | ADDRESS ON FILE | | | | | | | |
| WINNIE TU | ADDRESS ON FILE | | | | | | | |
| WINWARD INTERNATIONAL, INC. | 42760 ALBRAE STREET | | | | FREMONT | CA | 94538 | |
| WIRED UP LLC DBA IKNOWPC | ATTN: WALTER WIRED UP | 610 S. DIXIE HWY | | | HALLANDALE | FL | 33009 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD #6-301 | | | | MADISON | WI | 53713-1443 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WISYO | 1 AV DES VIOLETTES | | | | BONNEUIL SUR MARNE | | 94380 | FRANCE |
| WIT HOSPITALITY & ENTERTAINMENT DBA WIT SCREEN PRINTING & PROMOS | 1115 INMAN AVE #170 | | | | EDISON | NJ | 08820 | |
| WITHBAE, LLC | 1161 BEDFORD AVE #1049 | | | | BROOKLYN | NY | 11216 | |
| WITHERSPOON PARTNERS LP | 123 S, BROAD STREET, SUITE 850 | | | | PHILADELPHIA | PA | 19109 | |
| WIVA PROMOTIONS BV | HOOGSTAD 281 | | | | VLAARDINGEN | | 3131KX | NETHERLANDS |
| WL TECHNIEK B.V. | BOLNESSTRAAT 16 | | | | ROTTERDAM | | 3076JB | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WM DE JONG ENTERPRISES INC | 261 WOODALL WAY | | | | WOODSTOCK | ON | N4T 0K9 | CANADA |
| WOLF RIFKIN SHAPIRO SCHULMAN & RABKIN LLP | 11400 W. OLYMPIC BLVD | 9TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| WOLFE 211 N ERVAY, LLC | 5000 LEGACY DRIVE, SUITE 475 | | | | PLANO | TX | 75024 | |
| WOLFSDORF ROSENTHAL LLP | 1416 2ND ST | | | | SANTA MONICA | CA | 90404 | |
| WOLFSDORF ROSENTHAL LLP - US | 1416 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| WOODMANS DECORE CONT CO LLC | GULF TOWER SL5, GF, OUD METHA | OPP. HEALTHCARE CITY | | | DUBAI | | | UNITED ARAB EMIRATES |
| WOODMASTER SCP | CALLE D MILI ROCA 79 2 1 | | | | BARCELONA | | 08016 | SPAIN |
| WOODRUFF SAWYER | 50 CALIFORNIA STREET | 12TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| WOODRUFF SAWYER & CO | 50 CALIFORNIA STREET, 12TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| WOODS FOODSERVICE LTD | ATTN: ELLEN FENNER | 5 RIVERSIDE WAY | | | UXBRIDGE | | UB8 2YF | UNITED KINGDOM |
| WORKATO INC | 1530 PAGE MILL ROAD, SUITE 100 | | | | PALO ALTO | CA | 94304 | |
| WORKATO INC - TECH INC | 1530 PAGE MILL ROAD, SUITE 100 | | | | PALO ALTO | CA | 94304 | |
| WORKDAY, INC | 6110 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| WORKING INNOVATION NETWORK SCARL | VIA PAOLO BARISON 10 | | | | ROMA | | 00143 | ITALY |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLDMEETINGSCOM BV | LAAN VAN MEERDERVOORT 50 | | | | THE HAGUE | | 2517 AM | NETHERLANDS |
| WORLDWIDE EXPRESS LLC | 2700 COMMERCE ST SUITE 1500 | | | | DALLAS | TX | 75226 | |
| WOTEK FZE | PLOT NO. S 31121 JAFZA SOUTH JEBEL ALI FREEZONE AREA | PO BOX: 17501 | | | DUBAI | | | UNITED ARAB EMIRATES |
| WPH PROPERTIES LLC | 8701 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| WPH PROPERTIES, LLC | C/O ZALMAN LAW, P.A. | ATTN: HILARY ZALMAN | 7050 MONTRICO DRIVE | | BOCA RATON | FL | 33433 | |
| WPH PROPERTIES, LLC | C/O IDICO | 8701 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90211 | |
| WSGC MANAGER, LLC | 2900 WHITE BLVD | | | | DECATUR | GA | 30033-3831 | |
| WSP MIDDLE EAST LTD DUBAI BRANCH | 27TH FLOOR, OFFICE SUITE 2703A & 2703B UBORA TOWER, BUSINESS BAY | PO BOX 7497 | | | DUBAI | | | UNITED ARAB EMIRATES |
| WURTH ESPANA SA | C/ JOIERS, 21 P.I RIERA DE CALDES | | | | PALAU SOLITÀ I PLEGAMANS | | 08184 | SPAIN |
| WWX US, LLC | 9924 UNIVERSAL BLVD, STE 224-111 | | | | ORLANDO | FL | 32819 | |
| WWX, US | 9924 UNIVERSAL BLVD | STE 224 111 | | | ORLANDO | FL | 32819 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WYNTER INDUSTRIES LLC | 1 RIVERWAY SUITE 1700 | | | | HOUSTON | TX | 77056 | |
| WYNTER L.L.C | 901 S MOPAC EXPY BARTON OAKS PLAZA 1 | STE 150 | | | AUSTIN | TX | 78746 | |
| WYRENET TECHNOLOGIES INC. | 315 E ROBINSON ST | | | | ORLANDO | FL | 32801 | |
| WYSE METER SOLUTIONS INC | PO BOX 95530 | | | | NEWMARKE | ON | L3Y 8J8 | CANADA |
| WYSTERIA PROPERTIES | 826 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | |
| XCEL ENERGY | P.O. BOX 8 | | | | EAU CLAIRE | WI | 54702 | |
| XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| XCLUSIVE SERVICES LLC | ATTN: JESSICA MELENDEZ | DEPT. 915 P.O. BOX 4458 | | | HOUSTON | TX | 77210-4458 | |
| XCLUSIVE STAFFING, LLC | 8774 YATES DRIVE | STE 210 | | | WESTMINSTER | CO | 80031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| XIOM SECURITY LLC | 244 FIFTH AVE SUITE #262 | | | | NEW YORK | NY | 10001 | |
| XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD | | | | EXTON | PA | 19341 | |
| XPO LOGISTICS | CALLE MARTÍNEZ VILLERGAS 52 | EDIFICIO B - PLANTA 5 | | | MADRID | | 28027 | SPAIN |
| XPO TRANSPORT SOLUTIONS SPAIN SL | CALLE MARTÍNEZ VILLERGAS 52, EDIFICIO B – PLANTA 5 | | | | MADRID | | 28027 | SPAIN |
| XPO TRANSPORT SOLUTIONS SPAIN SL | Bº SAN MARTIN S/N | | | | PEÑACASTILLO SANTANDER CANTABRIA | | 39011 | SPAIN |
| XTRA MAINTENANCE LIMITED | UNIT 14 WOODSIDE INDUSTRIAL PARK | WORKS ROAD | | | LETCHWORTH GARDEN CITY, HERTFORDSHIRE | | SG6 1LA | UNITED KINGDOM |
| XTREME FITNESS SERVICE INC | 16011 CHASE STREET | | | | NORTH HILLS | CA | 91343 | |
| YA MAS BEACH LLC | 1159 HILLSBORO MILE | | | | HILLSBORO BEACH | FL | 33062 | |
| YA MAS BEACH LLC | 417 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33304 | |
| YACHTING PROMOTIONS INC | 1650 SE 17TH ST | SUITE 412 | | | FORT LAUDERDALE | FL | 33316 | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YANET FESSHAYE | | | | | | | | |
| YANICK BELANGER | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YANN URSO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YARD REAAS SPA | C.SO VITTORIO EMANUELE II, 22 | | | | TURIN | | 10123 | ITALY |
| YARITZA PAREDES | ADDRESS ON FILE | | | | | | | |
| YASIR MAIGARI | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YASSINE KORNIFA | | | | | | | | |
| YELLOWBEAD REALTIES INC. | 49 PLACE DE LA MOSELLE | | | | SAINT-LAMBERT | QC | J4S 1W1 | CANADA |
| YELO CROISETTE | 1 RUE RAYNARDI | | | | NICE | | 06000 | FRANCE |
| YELO HOTEL COLLECTION | 47 B AVENUE JEAN MEDECIN | | | | NICE | | 06000 | FRANCE |
| YELO PROMENADE SAS | 1 AVENUE RAYNARDI | | | | NICE | | 06000 | FRANCE |
| YELO RIVIERA SAS | 1 RUE RAYNARDI | | | | NICE | | 06000 | FRANCE |
| YESID MEJÍA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YORK ACCESS CONTROL | 6805 CROSSTIMBERS DRIVE | | | | CORPUS CHRISTI | TX | 78413 | |
| YOUSEF FARASAT | ADDRESS ON FILE | | | | | | | |
| YOVANNA VENTURA | ADDRESS ON FILE | | | | | | | |
| YUN WONG | ADDRESS ON FILE | | | | | | | |
| YUNTALAY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| YUTA ARAI | | | | | | | | |
| YU-TING LIN | ADDRESS ON FILE | | | | | | | |
| YVONNE PERRONE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZAKARY SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| ZAKEN REALTY TRUST | 1215 SANSOM ST | | | | PHILADELPHIA | PA | 19107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZAPIER INC | 548 MARKET ST. #62411 | | | | SAN FRANCISCO | CA | 94104 | |
| ZAQUAN PEARSON | ADDRESS ON FILE | | | | | | | |
| ZEHRA ALLIBHAI | ADDRESS ON FILE | | | | | | | |
| ZEINAB KASHANI | ADDRESS ON FILE | | | | | | | |
| ZENCORE GROUP LLC | 548 MARKET ST STE 16809 | | | | SAN FRANCISCO | CA | 94104 | |
| ZENDESK INC | 181 S. FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| ZENITH SERVICES GROUP SPA | VIA GIUSEPPE MENGONI 4 | | | | MILANO | | 20121 | ITALY |
| ZENTRO | 420 N MAY ST | | | | CHICAGO | IL | 60642 | |
| ZEROPEST | 807 MAPLECREST AVE | | | | OTTAWA | ON | K2A 2Z7 | CANADA |
| ZESTY MAIDS LLC | 7411 HINES PL #209-B | | | | DALLAS | TX | 75235 | |
| ZESTY MAIDS LLC | 7411 HINES PLACE | | | | DALLAS | TX | 75235 | |
| ZI-MG IMPORTADORA SA DE CV | JESUS DEL MONTE 39-B, PISO 1901 OFICINA 2 PB | | | | ESTADO DE MÉXICO HUIXQUILUCAN | | 52764 | MEXICO |
| ZINA ALHUSAINI | ADDRESS ON FILE | | | | | | | |

In re: Sonder Holdings Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZINA TAÑADA | | | | | | | | |
| ZNR NOTAI | VIA METASTASIO 5 | | | | MILANO MI | | 20123 | ITALY |
| ZOILA ALBANIA CAAMANO | ADDRESS ON FILE | | | | | | | |
| ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BLVD 6TH FL | | | | SAN JOSE | CA | 95113 | |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY ST, STE 900 | | | | VANCOUVER | WA | 98660 | |
| ZTELCO | 12585 KIRKHAM CT, | | | | POWAY | CA | 92064 | |
| ZULMA FONSECA | ADDRESS ON FILE | | | | | | | |
| ZUMMO LONDON LIMITED | LOWER MOOR FARM | CHARLTON | | | MALMESBURY, WILTSHIRE | | SN16 9DY | UNITED KINGDOM |
| ZURICH | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH INTERNATIONAL PROPERTIES INC | 118 BROADWAY ST STE 627 | | | | SAN ANTONIO | TX | 78205 | |
| ZYANELLE DEVENCIA | | | | | | | | |
| ZYBRA LLC | 5316 NW 67TH AVE LAUDERHILL | | | | FORT LAUDERDALE | FL | 33319 | |
| ZYLO, INC. | 433 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |